# Exhibit H

DEPARTMENT OF HEALTH & HUMAN SERVICES
Centers for Medicare & Medicaid Services
Center for Consumer Information and Insurance Oversight
200 Independence Avenue SW
Washington, DC  20201



# Summary Report of 2019 and 2020 Benefit Year Risk Adjustment Data Validation Adjustments to Risk Adjustment Transfers

## Released: November 16, 2022

**Table of Contents**

I.  Background ...................................................................................................................**3**

II.  HHS-RADV Summary Data ........................................................................................**4**

Table 1: HHS-RADV Summary Data for Adjustments to 2020 Benefit Year State Transfers and Comparison to HHS-RADV Adjustments to 2019 Benefit Year State Transfers ............................ 5

III.  Issuer-Specific Adjustments to 2020 Risk Adjustment Transfers Based on the 2019 and 2020 Benefit Year HHS-RADV Results ..................................................................................**7**

Table 2a: Issuer-Specific 2019 and 2020 HHS-RADV Adjustments to 2020 Risk Adjustment Transfers for Individual, Non-Catastrophic Market Risk Pool *(Appendix A)* ................................. 8

Table 2b: Issuer-Specific 2019 and 2020 HHS-RADV Adjustments to 2020 Risk Adjustment Transfers for Individual, Catastrophic Market Risk Pool *(Appendix A)* ......................................... 19

Table 2c: Issuer-Specific 2019 and 2020 HHS-RADV Adjustments to 2020 Risk Adjustment Transfers for Small Group Market Risk Pool *(Appendix A)* ........................................................... 25

IV.  Issuer-Specific 2019 and 2020 HHS-RADV Adjustments to 2020 Risk Adjustment Transfers for Merged Market States ...................................................................................................**43**

Table 3: Issuer-Specific 2019 and 2020 HHS-RADV Adjustments to 2020 Risk Adjustment Transfers for Merged Market Risk Pool *(Appendix B)* ........................................................... 43

V.  Exiting Issuers and Issuer-Specific Adjustments to 2019 Benefit Year Risk Adjustment Transfers Based on 2019 Benefit Year HHS-RADV Results ...........................................................**44**

VI.  Default Data Validation Charge...............................................................................................**45**

Table 4: 2019 Benefit Year HHS Default Data Validation Charge Summary Data ...................... 46

Table 5: 2019 Benefit Year HHS Default Data Validation Charge *(Appendix C)* .......................... 46

Table 6: 2019 Benefit Year HHS Default Data Validation Charge Allocation *(Appendix D)* ........ 46

VII.  HHS-Operated Risk Adjustment Program State-Specific Data *(Appendix E)* ......................**47**

## I.      Background

The Patient Protection and Affordable Care Act (ACA) established a permanent risk adjustment program[1] to provide payments to health insurance issuers that attract higher-risk enrollees, such as those with chronic conditions, to reduce the incentives for issuers to avoid those enrollees, and to lessen the potential influence of risk selection on the premiums that issuers charge. The risk adjustment program is designed to support issuers offering a wide range of benefit designs that are available to consumers at an affordable premium. Consistent with section 1321(c)(1) of the ACA, the Department of Health and Human Services (HHS) is responsible for operating the program on behalf of any state that does not elect to do so. HHS operated risk adjustment in all 50 states and the District of Columbia in the 2019 and 2020 benefit years.

To ensure the integrity of the HHS-operated risk adjustment program and to validate the accuracy of data submitted by issuers for use in transfer calculations under the state payment transfer formula, the Centers for Medicare & Medicaid Services (CMS) performs risk adjustment data validation in states where the HHS-operated risk adjustment program applies. HHS risk adjustment data validation (HHS-RADV) also ensures that issuers' actuarial risk is reflected in transfers and that the HHS-operated program assesses charges to issuers with plans with lower-than-average actuarial risk while making payments to issuers with plans with higher-than-average actuarial risk.

CMS is publishing the annual report on issuers' HHS-RADV adjustments to risk adjustment transfer results. HHS-RADV results in this report refer to the reissued 2019 benefit year HHS-RADV results and the 2020 benefit year HHS-RADV results released on September 15, 2022, unless otherwise specified.[2] As finalized in the 2020 HHS-RADV Amendments Rule, CMS is transitioning from a prospective application of HHS-RADV results to applying HHS-RADV results to the benefit year being audited for all issuers.[3] To effectuate this transition, the reissued 2019 benefit year HHS-RADV error rates were averaged with the 2020 benefit year HHS-RADV error rates and applied as one HHS-RADV error rate to 2020 benefit year plan liability risk scores and risk adjustment state transfers.[4]

This report sets forth by HIOS ID and state market risk pool the applicable adjustments to 2020 benefit year risk adjustment state transfers based on the averaged 2019 and 2020 benefit year HHS-RADV results. This report displays the 2020 benefit year risk adjustment state transfer

---

[1] See section 1343 of the ACA.

[2] See the Reissued 2019 Benefit Year Department of Health and Human Services Risk Adjustment Data Validation (HHS-RADV) Results and 2020 Benefit Year HHS-RADV Results Memo released on September 15, 2022 at https://www.cms.gov/files/document/2019-and-2020-hhs-radv-results.pdf.

[3] See the Amendments to the HHS-Operated Risk Adjustment Data Validation (HHS-RADV) Under the Patient Protection and Affordable Care Act's HHS-Operated Risk Adjustment Program Final Rule; 85 FR 76979 at 77002-77005 (December 1, 2020) (2020 HHS-RADV Amendments Rule).

[4] If an issuer is identified as an outlier in one benefit year and a non-outlier in the other, the HHS-RADV error rate for the benefit year they are a non-outlier will be zero (0) in the averaging of their 2019 and 2020 benefit year error rates.  For more information on the exiting issuer policies applicable to 2019 and 2020 benefit year HHS-RADV, see the Patient Protection and Affordable Care Act; HHS Notice of Benefit and Payment Parameters for 2020; Final Rule, 84 FR 17454 at 17503 - 17504 (April 25, 2019) (2020 Payment Notice) and see the 2020 HHS-RADV Amendments Rule, 85 FR 76979 at 76979-77007.

amounts that were provided in the summary report,[5,6] the adjusted transfer amount due to the application of HHS-RADV error rates, and the difference between the amounts that will be collected (if an HHS-RADV charge amount is owed) in 2022 and subsequently paid (if an HHS-RADV payment amount is due), pending collections.

This report also includes information on 2019 benefit year default data validation charges under 45 C.F.R. § 153.630(b)(10) and allocations of those amounts. No issuers received a default data validation charge related to 2020 benefit year HHS-RADV.

Issuers will also receive new issuer-specific transfer reports for the 2020 benefit year on November 16, 2022, reflecting any adjustments to state transfers as a result of the application of the averaged 2019 and 2020 benefit year HHS-RADV results. The data included in these reports reflect amounts calculated based on the applicable methodologies established through notice with comment rulemaking,[7] prior to the resolution of HHS-RADV discrepancies and related appeals, and are provided for informational purposes. These amounts do not constitute specific obligations of Federal funds to any particular issuer or plan.

On September 15, 2022, HHS released the reissued 2019 Benefit Year HHS-RADV and 2020 Benefit Year HHS-RADV results. This included the publication of the Reissued 2019 Benefit Year HHS-RADV Results and 2020 Benefit Year HHS-RADV Results Memo,[8] as well as the release of Issuer-Specific Metrics Reports, Enrollee-Level Metrics Reports, and Average Error Rate Reports to issuers in the HHS-RADV Audit Tool.[9] The Reissued 2019 Benefit Year HHS-RADV Results and 2020 Benefit Year HHS-RADV Results Memo included an overview of the reissued 2019 benefit year HHS-RADV error rate results and the 2020 benefit year HHS-RADV results, including national program benchmarks and the state market risk pool weighted average error rate, and HHS-RADV failure rate group definitions for both the 2019 and 2020 benefit years of HHS-RADV.

## II.    HHS-RADV Summary Data

In the reissued 2019 benefit year HHS-RADV results, 85 state market risk pools were impacted due to the identification of outliers. In 2020 benefit year HHS-RADV, 78 state market risk pools were impacted due to the identification of outliers. After averaging outlier issuers' 2019 and 2020 benefit year error rates, a total of 102 out of 145 state market risk pools will have 2020 benefit year risk scores and state transfers adjusted due to outlier issuers. This contrasts with the reissued 2018 benefit year HHS-RADV results where only 59 of the 146 state market risk pools

---

[5] The Summary Report on Permanent Risk Adjustment Transfers for the 2020 Benefit Year can be found at: https://www.cms.gov/sites/default/files/2021-06/RA%20Report%20BY2020.pdf.

[6] A small number of issuers may have transfer amounts that differ from the summary report, due to late-filed discrepancy adjustments.

[7] See, e.g., the 2019 Payment Notice, 83 FR at 16961 – 16965 and the 2020 HHS-RADV Amendments Rule, 85 FR 76979 at 76998 – 77001.

[8] See supra note 2.

[9] The HHS-RADV Audit Tool can be accessed by issuers (issuer SO, back-up SO and RADV coordinators) at: https://ccrms-rari.force.com/HHSRADVAuditTool/.

had 2019 benefit year risk scores and state transfers adjusted due to outlier issuers.[10] The averaging of 2019 and 2020 HHS-RADV results, in addition to error estimation methodological changes implemented beginning with 2019 benefit year HHS-RADV,[11] contributed to the increase in the number of state market risk pools being adjusted. We set forth the detailed summary data reflecting the application of the averaged 2019 and 2020 benefit year HHS-RADV results on risk adjustment transfers below. Table 1 also provides a comparison of this data to summary information on HHS-RADV adjustments to 2019 benefit year state transfers.[12]  For information on the reissued 2019 benefit year HHS-RADV results and 2020 benefit year HHS-RADV results, please refer to the Reissued 2019 Benefit Year HHS-RADV Results and 2020 Benefit Year HHS-RADV Results Memo.[13]

**Table 1: HHS-RADV Summary Data for Adjustments to 2020 Benefit Year State Transfers and Comparison to HHS-RADV Adjustments to 2019 Benefit Year State Transfers**

| | Individual, Non-Catastrophic | | Small Group | | Merged, Non-Catastrophic | | Individual, Catastrophic | |
|---|---|---|---|---|---|---|---|---|
| | 2020 RA with 2019/ 2020 RADV | 2019 RA with 2018 Reissued RADV | 2020 RA with 2019/ 2020 RADV | 2019 RA with 2018 Reissued RADV | 2020 RA with 2019/ 2020 RADV | 2019 RA with 2018 Reissued RADV | 2020 RA with 2019/ 2020 RADV | 2019 RA with 2018 Reissued RADV |
| RADV Adjustment as a percent of premium[14] - All Market Risk Pools | 0.26% | 0.28% | 0.26% | 0.47% | 0.17% | 0.26% | 0.40% | 0.18% |
| RADV Adjustment as a percent of premium - Market Risk Pools w/ RADV Adjustment | 0.28% | 0.69% | 0.29% | 0.79% | 0.19% | 0.29% | 0.47% | 0.50% |
| Number of States with Risk | 49 | 49 | 49 | 49 | 2 | 2 | 45 | 46 |

---

[10] See the Updated Summary Report of 2018 Benefit Year Risk Adjustment Data Validation Adjustments to Risk Adjustment Transfers released on January 20, 2022 at: https://www.cms.gov/files/document/updated-by2018-hhsradv-adjustments-ra-transfers-summary-report.pdf.

[11] See, for example, the application of a sliding scale adjustment beginning with 2019 HHS-RADV finalized in the 2020 HHS-RADV Amendments Rule, 85 FR at 76990 – 76994.

[12] See supra note 10.

[13] See supra note 2.

[14] Total Premium is reduced by 14 percent due to the administrative fee adjustment to statewide average premium in the risk adjustment state payment transfer formula.

| | Individual, Non-Catastrophic | | Small Group | | Merged, Non-Catastrophic | | Individual, Catastrophic | |
|---|---|---|---|---|---|---|---|---|
| | 2020 RA with 2019/ 2020 RADV | 2019 RA with 2018 Reissued RADV | 2020 RA with 2019/ 2020 RADV | 2019 RA with 2018 Reissued RADV | 2020 RA with 2019/ 2020 RADV | 2019 RA with 2018 Reissued RADV | 2020 RA with 2019/ 2020 RADV | 2019 RA with 2018 Reissued RADV |
| Adjustment Covered Plans[15] | | | | | | | | |
| Number of States with Adjusted Risk Adjustment Transfers Due to HHS-RADV[16] | 36 | 18 | 39 | 27 | 1 | 1 | 26 | 13 |
| Number of States without Adjusted Risk Adjustment Transfers Due to HHS-RADV | 13 | 31 | 10 | 22 | 1 | 1 | 19 | 33 |
| Number of Issuers w/ RADV Adjustment* | 239 / 275 | 130 / 252 | 389 / 455 | 293 / 462 | 13 / 15 | 13 / 15 | 113 / 163 | 64 / 149 |
| Number of Issuers w/RADV Charge* | 133 | 67 | 209 | 109 | 12 | 12 | 57 | 29 |
| Number of Issuers w/RADV Payment* | 106 | 63 | 180 | 184 | 1 | 1 | 56 | 35 |

*Counts include issuers with greater than $0.01 in HHS-RADV adjustments

For the 2020 benefit year, HHS-RADV adjustments as a percent of premiums decreased and remained low for individual non-catastrophic, small group and merged non-catastrophic market

---

[15] See 45 CFR 153.20 for a definition of "Risk Adjustment Covered Plan".
[16] These numbers exclude single issuer markets in which the single issuer had a non-zero error rate.

risk pools, on average. For individual catastrophic market risk pools, the value increased. When limiting the analysis to those market risk pools with HHS-RADV adjustments, all four market risk pools decreased on average. Sixteen of the 36 individual non-catastrophic risk pool markets receiving an HHS-RADV adjustment to 2020 benefit year state transfers also received an adjustment to the 2019 benefit year state transfers as a result of the application of 2018 benefit year HHS-RADV results. Among the 39 small group market risk pools and the 26 catastrophic market risk pools receiving HHS-RADV adjustments to 2020 benefit year risk adjustment state transfers, the overlap with the market risk pools whose 2019 benefit year risk adjustment state transfers were impacted by HHS-RADV is 24 and 10, respectively. The number of issuers receiving an HHS-RADV payment remained relatively stable in the small group and merged risk pools across these benefit years, but the number of issuers receiving an HHS-RADV payment increased in the individual non-catastrophic and individual catastrophic risk pools.

### III.    Issuer-Specific Adjustments to 2020 Risk Adjustment Transfers Based on the 2019 and 2020 Benefit Year HHS-RADV Results

Below we set forth the 2020 benefit year risk adjustment state transfer amounts that were provided in the June 30, 2021 "Summary Report on Permanent Risk Adjustment Transfers for the 2020 Benefit Year"[17] and the 2020 benefit year risk adjustment state transfer amounts adjusted by the averaged 2019 and 2020 benefit year HHS-RADV results by issuer by state market risk pool. We note that a small number of issuers' 2020 benefit year risk adjustment transfer amounts have been updated since the publication of the 2020 benefit year risk adjustment summary report due to adjustments made as a result of late-filed discrepancies.[18]

The issuer "Adjustment Amount" represents the difference between issuers' 2020 benefit year risk adjustment state transfer and the adjusted state transfer amount due to the application of the averaged 2019 and 2020 benefit year HHS-RADV error rates. The Adjustment Amount is the amount that will be collected in calendar year 2022, and subsequently paid, pending collections. The Adjustment Amounts are subject to change due to HHS-RADV actionable discrepancies or successful appeals.

To calculate the issuer "Adjustment Amount," CMS first applies HHS-RADV error rates to outlier issuers' plan liability risk scores ($PLRS_i$) using the following formula:

$$AdjPLRS_i = (1 - TotalER_i) * PLRS_i$$

Where
$AdjPLRS_i$ = The plan liability risk score for issuer i after application of the error rate;
$TotalER_i$ = The final error rate for issuer i;[19] and
$PLRS_i$ = The plan liability risk score recorded on EDGE for issuer i.

---

[17] See supra notes 5 and 6.

[18] See supra note 5. Risk adjustment transfer amounts announced in the applicable benefit year's summary report are subject to change based on late-filed actionable discrepancies, as well as successful appeals.

[19] An explanation of how $TotalER_i$ is calculated for each issuer is described in the Reissued 2019 Benefit Year HHS-RADV Results and 2020 Benefit Year HHS-RADV Results Memo available at https://www.cms.gov/files/document/2019-and-2020-hhs-radv-results.pdf.

The application of HHS-RADV error rates to outlier issuers' risk scores affects the state average risk score for a state market risk pool, which is used in the recalculation of state transfers to determine HHS-RADV adjustment payments or charges. Therefore, the effect of one or more issuers' error rate(s) on risk scores affects other issuers' risk adjustment state transfer calculations in that state market risk pool. Issuers without HHS-RADV error rates will not receive an adjustment to their EDGE $PLRS_i$, but those issuers could be subject to risk adjustment transfer adjustments if there are other issuers that are HHS-RADV outliers (i.e., have HHS-RADV error rates) in their state market risk pools.

Once CMS calculates each plan's adjusted risk score ($AdjPLRS_i$), CMS recalculates the transfer amounts under the state payment transfer formula using the adjusted risk scores for outlier issuers to calculate an adjusted transfer amount that is aggregated at the issuer level. The Adjustment Amount is calculated by taking the difference between each issuer's HHS-RADV adjusted transfer amount and the 2020 benefit year risk adjustment state transfer amount provided in the summary report.[20]

If an issuer does not have enrollment in a state market risk pool, and thus, does not have a risk adjustment transfer in that risk pool, the issuer is not included in the applicable risk pool table(s) below. We signify $0.00 for issuers where there is no adjustment being made because there are no error rates in the state market risk pool.

**Table 2a: Issuer-Specific 2019 and 2020 HHS-RADV Adjustments to 2020 Risk Adjustment Transfers for Individual, Non-Catastrophic Market Risk Pool *(Appendix A)***

| Individual, Non-Catastrophic Market Risk Pool | | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 38344 | Premera Blue Cross | AK | $4,676,106.71 | $4,676,106.71 | $0.00 |
| 77963 | Moda Assurance Company | AK | ($4,676,106.73) | ($4,676,106.73) | $0.00 |
| 46944 | Blue Cross and Blue Shield of Alabama | AL | $9,092,596.90 | $9,092,596.90 | $0.00 |
| 73301 | Bright Health Insurance Company | AL | ($9,092,596.97) | ($9,092,596.97) | $0.00 |
| 37903 | Qualchoice Life and Health Insurance Company, INC | AR | ($1,137,408.07) | $23,201.85 | $1,160,609.92 |
| 62141 | Celtic Insurance Company | AR | $20,907,375.28 | $20,576,061.58 | ($331,313.70) |
| 70525 | QCA Health Plan INC | AR | ($357,786.61) | ($485,010.95) | ($127,224.34) |
| 75293 | USAble Mutual Insurance Company | AR | ($19,412,180.61) | ($20,114,252.50) | ($702,071.89) |
| 13877 | Oscar Health Plan, Inc. | AZ | ($1,897,000.15) | ($2,137,139.32) | ($240,139.17) |

---

[20] See supra notes 5 and 6. Issuers with late-filed discrepancies in their state market risk pools will have an additional adjustment amount that will be incorporated into this calculation.

8

| | Individual, Non-Catastrophic Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 53901 | Blue Cross Blue Shield of Arizona | AZ | ($24,593,352.44) | ($27,745,502.24) | ($3,152,149.80) |
| 87247 | Bright Health Insurance Company | AZ | ($33,084,606.64) | ($33,753,798.03) | ($669,191.39) |
| 91450 | Health Net of Arizona, Inc. | AZ | $61,020,441.92 | $65,541,900.39 | $4,521,458.47 |
| 97667 | Cigna HealthCare of Arizona, Inc | AZ | ($1,445,482.67) | ($1,905,460.81) | ($459,978.14) |
| 10544 | Oscar Health Plan of California | CA | ($146,556,958.58) | ($151,510,801.47) | ($4,953,842.89) |
| 18126 | Molina Healthcare of California | CA | ($47,853,673.19) | ($49,900,037.66) | ($2,046,364.47) |
| 27603 | Blue Cross of California(Anthem BC) | CA | ($84,437,684.10) | ($89,113,632.81) | ($4,675,948.71) |
| 40513 | Kaiser Foundation Health Plan, Inc. | CA | ($439,615,592.98) | ($369,067,830.49) | $70,547,762.49 |
| 47579 | Chinese Community Health Plan | CA | ($20,862,070.11) | ($21,192,995.41) | ($330,925.30) |
| 64210 | Sutter Health Plan | CA | ($499,307.40) | ($1,714,655.93) | ($1,215,348.53) |
| 67138 | Health Net of California, Inc. | CA | ($173,992,713.82) | ($182,747,641.38) | ($8,754,927.56) |
| 70285 | CA Physician's Service dba Blue Shield of CA | CA | $1,029,581,067.34 | $990,053,547.15 | ($39,527,520.19) |
| 84014 | Valley Health Plan | CA | ($48,393,385.22) | ($49,160,676.76) | ($767,291.54) |
| 92499 | Sharp Health Plan | CA | $13,271,985.28 | $11,741,221.75 | ($1,530,763.53) |
| 92815 | Local Initiative Health Authority for Los Angeles County | CA | ($91,124,475.78) | ($94,164,039.50) | ($3,039,563.72) |
| 93689 | Western Health Advantage | CA | ($5,061,427.72) | ($5,704,015.38) | ($642,587.66) |
| 99110 | Health Net Life Insurance Company | CA | $15,544,236.30 | $12,481,558.13 | ($3,062,678.17) |
| 21032 | Kaiser Foundation Health Plan of Colorado | CO | ($13,390,906.91) | ($11,571,856.50) | $1,819,050.41 |
| 31070 | Bright Health Insurance Company | CO | ($44,965,981.48) | ($42,870,408.21) | $2,095,573.27 |
| 44559 | Oscar Insurance Company | CO | ($1,732,528.23) | ($1,790,763.25) | ($58,235.02) |
| 49375 | Cigna Health and Life Insurance Company | CO | $9,512,261.36 | $8,858,630.91 | ($653,630.45) |
| 63312 | Friday Health Plans of Colorado, Inc | CO | ($5,203,377.64) | ($5,381,726.37) | ($178,348.73) |
| 66699 | Denver Health Medical Plan, Inc. | CO | $20,955,763.54 | $19,685,550.36 | ($1,270,213.18) |
| 76680 | HMO Colorado Inc(Anthem BCBS) | CO | $33,393,176.99 | $31,701,595.77 | ($1,691,581.22) |
| 97879 | Rocky Mountain Health Maintenance Organization Inc | CO | $1,431,592.32 | $1,368,977.40 | ($62,614.92) |
| 75091 | ConnectiCare, Inc. | CT | ($994,078.05) | ($994,078.05) | $0.00 |

9

| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
|---|---|---|---|---|---|
| Individual, Non-Catastrophic Market Risk Pool |
| 76962 | ConnectiCare Benefits, Inc. | CT | ($32,199,672.97) | ($32,199,672.97) | $0.00 |
| 86545 | Anthem Health Plans Inc(Anthem BCBS) | CT | $17,885,195.42 | $17,885,195.42 | $0.00 |
| 94815 | ConnectiCare Insurance Company, Inc. | CT | $15,308,555.51 | $15,308,555.51 | $0.00 |
| 78079 | Group Hospitalization and Medical Services | DC | $9,784,472.97 | $9,408,068.09 | ($376,404.88) |
| 86052 | CareFirst BlueChoice | DC | ($6,635,613.27) | ($6,713,155.80) | ($77,542.53) |
| 94506 | Kaiser Foundation Health Plan of the Mid-Atlantic States, Inc. | DC | ($3,148,859.71) | ($2,694,912.31) | $453,947.40 |
| 76168 | Highmark BCBSD Inc. | DE | $0.01 | $0.01 | $0.00 |
| 12379 | Bright Health Insurance Company of Florida | FL | ($66,491,085.27) | ($66,262,708.21) | $228,377.06 |
| 16842 | Blue Cross Blue Shield of FL Inc. | FL | $847,863,945.99 | $850,764,853.08 | $2,900,907.09 |
| 19898 | AvMed, Inc | FL | $4,188,823.28 | $4,232,588.87 | $43,765.59 |
| 21663 | Celtic Insurance Company | FL | ($534,155,117.27) | ($532,245,041.43) | $1,910,075.84 |
| 30252 | Health Options, Inc. | FL | $15,424,415.28 | $17,740,183.88 | $2,315,768.60 |
| 36194 | Health First Commercial Plans, Inc. | FL | $9,368,611.46 | $9,458,289.55 | $89,678.09 |
| 40572 | Oscar Insurance Company of Florida | FL | ($245,029,341.52) | ($252,814,819.93) | ($7,785,478.41) |
| 48121 | Cigna Health and Life Insurance Company | FL | ($9,980,191.83) | ($9,935,343.86) | $44,847.97 |
| 54172 | Molina Healthcare of Florida, Inc. | FL | ($44,924,466.99) | ($44,849,258.73) | $75,208.26 |
| 56503 | Florida Health Care Plan, Inc | FL | $23,734,406.69 | $23,911,257.08 | $176,850.39 |
| 49046 | Blue Cross and Blue Shield of GA, Inc | GA | ($35,149,601.06) | ($35,084,259.35) | $65,341.71 |
| 58081 | Oscar Health Plan of Georgia | GA | ($65,317.93) | ($65,105.54) | $212.39 |
| 60224 | CareSource Georgia Co. | GA | ($40,762,220.02) | ($41,073,585.80) | ($311,365.78) |
| 70893 | Ambetter of Peach State | GA | $42,626,873.26 | $42,891,215.54 | $264,342.28 |
| 83761 | Alliant Health Plans | GA | $8,156,858.27 | $7,918,994.27 | ($237,864.00) |
| 89942 | Kaiser Foundation Health Plan of Georgia, Inc. | GA | $25,193,407.56 | $25,412,740.79 | $219,333.23 |
| 18350 | Hawaii Medical Service Association | HI | $9,504,367.32 | $9,153,574.50 | ($350,792.82) |
| 60612 | Kaiser Foundation Health Plan, Inc. | HI | ($9,504,367.33) | ($9,153,574.49) | $350,792.84 |
| 25896 | Wellmark Health Plan of Iowa, Inc | IA | $2,929,709.52 | $2,929,709.52 | $0.00 |
| 74406 | Wellmark Value Health Plan, Inc. | IA | $369,935.89 | $369,935.89 | $0.00 |
| 93078 | Medica Insurance Company | IA | ($3,299,645.33) | ($3,299,645.33) | $0.00 |

| | Individual, Non-Catastrophic Market Risk Pool | | | | |
|---|---|---|---|---|---|
| **HIOS ID** | **HIOS INSURANCE COMPANY NAME** | **STATE** | **2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021)** | **2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount)** | **ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022)** |
| 26002 | SelectHealth | ID | ($11,345,025.31) | ($11,356,181.23) | ($11,155.92) |
| 38128 | Montana Health Cooperative | ID | $12,360,224.19 | $12,356,067.93 | ($4,156.26) |
| 44648 | Regence Blue Shield of Idaho | ID | $2,338,043.79 | $2,337,497.19 | ($546.60) |
| 60597 | PacificSource Health Plans | ID | $2,048,482.09 | $2,073,768.53 | $25,286.44 |
| 61589 | Blue Cross of Idaho | ID | ($5,401,724.76) | ($5,411,152.42) | ($9,427.66) |
| 20129 | Health Alliance Medical Plans, Inc. | IL | $4,782,955.51 | $2,966,091.15 | ($1,816,864.36) |
| 27833 | Celtic Insurance Company | IL | ($84,358,289.72) | ($85,667,862.77) | ($1,309,573.05) |
| 36096 | Blue Cross Blue Shield of Illinois | IL | $100,390,032.44 | $104,068,342.38 | $3,678,309.94 |
| 53882 | Cigna HealthCare of Illinois, Inc. | IL | ($21,186,753.41) | ($21,652,659.67) | ($465,906.26) |
| 85773 | Quartz Health Benefit Plans Corporation | IL | $372,055.17 | $286,088.89 | ($85,966.28) |
| 54192 | CareSource Indiana, Inc | IN | ($27,897,882.55) | ($27,897,882.55) | $0.00 |
| 76179 | Celtic Insurance Company | IN | $27,897,882.46 | $27,897,882.46 | $0.00 |
| 18558 | Blue Cross and Blue Shield of Kansas, Inc | KS | ($9,658,780.67) | ($12,515,320.46) | ($2,856,539.79) |
| 39520 | Medica Insurance Company | KS | ($6,279,367.47) | ($5,703,942.16) | $575,425.31 |
| 43490 | Oscar Insurance Company | KS | $1,814,421.91 | $1,858,969.40 | $44,547.49 |
| 76763 | Cigna Health and Life Insurance Company | KS | ($4,680,908.90) | ($4,507,093.90) | $173,815.00 |
| 80065 | Sunflower State Health Plan, Inc | KS | $18,804,635.14 | $20,867,387.09 | $2,062,751.95 |
| 36239 | Anthem Health Plans of KY(Anthem BCBS) | KY | ($5,355,487.28) | ($5,355,487.28) | $0.00 |
| 45636 | CareSource Kentucky Co. | KY | $5,355,487.31 | $5,355,487.31 | $0.00 |
| 19636 | HMO Louisiana, Inc. | LA | ($69,237,266.81) | ($70,727,859.48) | ($1,490,592.67) |
| 67243 | Vantage Health Plan | LA | ($8,377,533.76) | ($5,983,345.47) | $2,394,188.29 |
| 97176 | Louisiana Health Service & Indemnity Company | LA | $83,944,127.48 | $82,667,668.61 | ($1,276,458.87) |
| 98780 | CHRISTUS Health Plan Louisiana | LA | ($6,329,326.91) | ($5,956,463.64) | $372,863.27 |
| 28137 | CareFirst BlueChoice | MD | ($5,913,641.79) | ($11,674,643.89) | ($5,761,002.10) |
| 45532 | CareFirst of Maryland | MD | $43,219,005.80 | $41,681,836.11 | ($1,537,169.69) |
| 90296 | Kaiser Foundation Health Plan of the Mid-Atlantic States, Inc. | MD | ($74,426,180.10) | ($65,507,368.28) | $8,918,811.82 |
| 94084 | Group Hospitalization and Medical Services | MD | $37,120,816.11 | $35,500,176.04 | ($1,620,640.07) |
| 33653 | Maine Community Health Options | ME | $9,386,970.26 | $9,386,970.26 | $0.00 |
| 48396 | Anthem Health Plans of ME(Anthem BCBS) | ME | ($21,811,142.38) | ($21,811,142.38) | $0.00 |

| | | | **Individual, Non-Catastrophic Market Risk Pool** | | |
|---|---|---|---|---|---|
| **HIOS ID** | **HIOS INSURANCE COMPANY NAME** | **STATE** | **2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021)** | **2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount)** | **ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022)** |
| 96667 | Harvard Pilgrim Health Care Inc. | ME | $12,424,172.13 | $12,424,172.13 | $0.00 |
| 15560 | Blue Cross Blue Shield of Michigan Mutual Insurance Company | MI | $90,813,727.88 | $91,599,971.70 | $786,243.82 |
| 29698 | Priority Health | MI | ($47,696,607.67) | ($46,741,692.54) | $954,915.13 |
| 37651 | Health Alliance Plan of Michigan | MI | ($1,362,678.43) | ($1,333,908.69) | $28,769.74 |
| 40047 | Molina Healthcare of Michigan, Inc. | MI | ($3,344,147.61) | ($3,231,462.31) | $112,685.30 |
| 58594 | Meridian Health Plan of Michigan, Inc. | MI | ($10,232,049.16) | ($10,136,555.74) | $95,493.42 |
| 60829 | Physicians Health Plan | MI | ($5,101,811.76) | ($5,024,614.61) | $77,197.15 |
| 67183 | Total Health Care | MI | $198,112.59 | $329,835.20 | $131,722.61 |
| 67577 | Alliance Health & Life Insurance Co | MI | ($748,714.11) | ($732,241.83) | $16,472.28 |
| 74917 | McLaren Health Plan | MI | $1,257,250.62 | ($2,348,456.18) | ($3,605,706.80) |
| 77739 | Oscar Insurance Company | MI | ($2,863,500.44) | ($2,950,954.63) | ($87,454.19) |
| 98185 | Blue Care Network of Michigan | MI | ($20,919,581.99) | ($19,429,920.29) | $1,489,661.70 |
| 31616 | Medica Insurance Company | MN | $20,738,269.83 | $20,738,269.83 | $0.00 |
| 34102 | Group Health Plan Inc | MN | ($19,358,251.90) | ($19,358,251.90) | $0.00 |
| 57129 | HMO Minnesota | MN | $10,405,853.04 | $10,405,853.04 | $0.00 |
| 85736 | UCare Minnesota | MN | ($10,539,516.44) | ($10,539,516.44) | $0.00 |
| 88102 | PreferredOne Insurance Company | MN | ($1,246,354.55) | ($1,246,354.55) | $0.00 |
| 32753 | Healthy Alliance Life Co(Anthem BCBS) | MO | ($23,057,659.97) | ($23,089,185.34) | ($31,525.37) |
| 47840 | SSM Health Insurance Company | MO | ($11,928,339.43) | ($11,930,020.32) | ($1,680.89) |
| 53461 | Medica Insurance Company | MO | ($2,086,163.16) | ($1,943,261.63) | $142,901.53 |
| 69512 | Oscar Insurance Company | MO | $1,383,457.54 | $1,382,680.37 | ($777.17) |
| 74483 | Cigna Health and Life Insurance Company | MO | $11,412,903.71 | $11,379,068.66 | ($33,835.05) |
| 96384 | Cox HealthPlans | MO | $2,123,438.02 | $2,122,533.15 | ($904.87) |
| 99723 | Celtic Insurance Company | MO | $22,152,363.27 | $22,078,185.19 | ($74,178.08) |
| 11721 | Blue Cross Blue Shield of Mississippi | MS | ($4,470,119.10) | ($4,792,150.28) | ($322,031.18) |
| 79975 | Molina Healthcare of Mississippi, Inc | MS | ($841,557.15) | ($698,067.17) | $143,489.98 |
| 90714 | Ambetter of Magnolia | MS | $5,311,676.25 | $5,490,217.43 | $178,541.18 |
| 23603 | PacificSource Health Plans | MT | ($8,559,910.84) | ($9,203,471.66) | ($643,560.82) |
| 30751 | Blue Cross and Blue Shield of Montana | MT | $23,829,157.63 | $24,300,732.89 | $471,575.26 |

12

| | Individual, Non-Catastrophic Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 32225 | Montana Health Cooperative | MT | ($15,269,246.80) | ($15,097,261.26) | $171,985.54 |
| 11512 | Blue Cross Blue Shield of North Carolina | NC | $25,854,465.04 | $26,003,660.52 | $149,195.48 |
| 37900 | Bright Health Company of North Carolina | NC | ($36,916,417.85) | ($36,405,759.34) | $510,658.51 |
| 73943 | Cigna HealthCare of North Carolina, Inc. | NC | $3,420,568.31 | $3,305,014.25 | ($115,554.06) |
| 77264 | Ambetter of North Carolina Inc. | NC | $7,641,384.52 | $7,097,084.56 | ($544,299.96) |
| 37160 | Blue Cross Blue Shield of North Dakota | ND | $6,676,805.92 | $6,676,805.92 | $0.00 |
| 73751 | Medica Health Plans | ND | $896,251.66 | $896,251.66 | $0.00 |
| 89364 | Sanford Health Plan | ND | ($7,573,057.61) | ($7,573,057.61) | $0.00 |
| 20305 | Medica Insurance Company | NE | $877,585.44 | $687,574.00 | ($190,011.44) |
| 83653 | Bright Health Insurance Company | NE | ($877,585.45) | ($687,574.02) | $190,011.43 |
| 59025 | Harvard Pilgrim Health Care of NE | NH | $11,917,664.57 | $12,008,984.18 | $91,319.61 |
| 75841 | Celtic Insurance Company | NH | $4,470,926.53 | $4,434,319.92 | ($36,606.61) |
| 96751 | Matthew Thornton Hlth Plan(Anthem BCBS) | NH | ($16,388,591.11) | ($16,443,304.12) | ($54,713.01) |
| 13953 | Horizon Healthcare of New Jersey, Inc. | NJ | ($15,060.97) | ($14,840.36) | $220.61 |
| 23818 | Oscar Garden State Insurance Corporation | NJ | ($4,014,435.82) | ($2,806,437.87) | $1,207,997.95 |
| 77263 | Oxford Health Insurance, Inc. | NJ | $14,124,003.61 | $14,541,050.80 | $417,047.19 |
| 77606 | AmeriHealth HMO | NJ | ($6,158,911.17) | ($9,527,676.96) | ($3,368,765.79) |
| 91661 | Horizon Healthcare Services, Inc. | NJ | $106,195,318.62 | $133,772,546.55 | $27,577,227.93 |
| 91762 | AmeriHealth Ins Company of New Jersey | NJ | ($110,130,914.30) | ($135,964,642.21) | ($25,833,727.91) |
| 19722 | Molina Healthcare of New Mexico, Inc. | NM | ($3,943,957.36) | ($3,831,803.28) | $112,154.08 |
| 42776 | True Health New Mexico, Inc. | NM | ($5,524,186.09) | ($5,544,986.44) | ($20,800.35) |
| 57173 | Presbyterian Health Plan | NM | $1,824,109.72 | $1,805,542.30 | ($18,567.42) |
| 75605 | Blue Cross Blue Shield of New Mexico | NM | $6,813,670.21 | $6,796,142.73 | ($17,527.48) |
| 93091 | New Mexico Health Connections | NM | $830,363.46 | $775,104.72 | ($55,258.74) |
| 41094 | Hometown Health Plan Inc | NV | ($3,698,155.89) | ($3,698,155.89) | $0.00 |
| 45142 | SilverSummit Healthplan, Inc. | NV | $26,696,999.78 | $26,696,999.78 | $0.00 |
| 60156 | HMO Colorado Inc(Anthem BCBS) | NV | ($10,936,670.43) | ($10,936,670.43) | $0.00 |
| 83198 | Sierra Health and Life Insurance Company, Inc. | NV | $2,875,555.11 | $2,875,555.11 | $0.00 |

13

| | Individual, Non-Catastrophic Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 85266 | Hometown Health Providers Insurance Company, Inc | NV | $3,334,926.61 | $3,334,926.61 | $0.00 |
| 95865 | Health Plan of Nevada, Inc. | NV | ($18,272,655.14) | ($18,272,655.14) | $0.00 |
| 11177 | Metro Plus Health Plan | NY | $1,230,795.86 | ($892,684.65) | ($2,123,480.51) |
| 17210 | Aetna Life Insurance Company | NY | ($7,091.12) | ($5,224.69) | $1,866.43 |
| 18029 | Independent Health Benefits Corporation | NY | $6,607,327.46 | $6,880,240.65 | $272,913.19 |
| 25303 | New York State Catholic Health Plan, Inc. | NY | ($92,018,476.57) | ($88,024,318.59) | $3,994,157.98 |
| 36346 | BlueShield of Northeastern New York | NY | $1,583,329.80 | $1,698,796.47 | $115,466.67 |
| 41046 | HealthPlus HP, LLC, | NY | $29,440,754.81 | $27,472,658.82 | ($1,968,095.99) |
| 44113 | Empire HealthChoice Assurance, Inc. | NY | $139,603.68 | $140,650.18 | $1,046.50 |
| 49526 | BlueCross BlueShield of Western New York | NY | $7,487,520.00 | $7,797,998.02 | $310,478.02 |
| 54235 | UnitedHealthcare of New York, Inc | NY | $22,801,555.20 | $23,342,350.54 | $540,795.34 |
| 54297 | UnitedHealthcare Insurance Company of New York | NY | $283,311.34 | $288,094.38 | $4,783.04 |
| 56184 | MVP Health Care Inc. | NY | $314,593.97 | $1,666,398.01 | $1,351,804.04 |
| 61405 | Healthfirst Insurance Company, Inc. | NY | $500,959.75 | $512,154.77 | $11,195.02 |
| 74289 | Oscar Insurance Corporation | NY | ($34,808,007.13) | ($43,273,192.34) | ($8,465,185.21) |
| 78124 | Excellus Health Plan, Inc. | NY | $28,781,587.65 | $32,525,864.83 | $3,744,277.18 |
| 88582 | Health Insurance Plan of Greater New York | NY | $16,777,286.52 | $17,631,086.28 | $853,799.76 |
| 91237 | Healthfirst PHSP Inc. | NY | $5,315,108.15 | $6,899,404.26 | $1,584,296.11 |
| 94788 | Capital District Physicians' Health Plan, Inc. | NY | $5,569,840.65 | $5,339,723.07 | ($230,117.58) |
| 28162 | AultCare Insurance Company | OH | $2,924,988.55 | $3,089,811.93 | $164,823.38 |
| 29276 | Community Insurance Company(Anthem BCBS) | OH | $1,409,744.53 | $1,560,683.45 | $150,938.92 |
| 29341 | Oscar Buckeye State Insurance Corp. | OH | ($9,609,297.08) | ($9,611,431.54) | ($2,134.46) |
| 41047 | Buckeye Community Health Plan | OH | ($4,287,701.85) | ($3,270,747.74) | $1,016,954.11 |
| 45845 | Oscar Insurance Corporation of Ohio | OH | $21,917,996.54 | $17,575,025.52 | ($4,342,971.02) |
| 52664 | Summa Insurance Company Inc. | OH | $1,030,673.63 | $1,088,825.12 | $58,151.49 |
| 64353 | Molina Healthcare of Ohio, Inc. | OH | $18,935,988.12 | $19,548,729.71 | $612,741.59 |

14

| | | | Individual, Non-Catastrophic Market Risk Pool | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 74313 | Paramount Insurance Company | OH | $1,122,216.61 | $1,264,430.74 | $142,214.13 |
| 77552 | CareSource | OH | ($3,653,814.22) | ($2,422,997.91) | $1,230,816.31 |
| 83396 | The Health Plan of the Upper Ohio Valley | OH | $495,937.75 | $304,068.21 | ($191,869.54) |
| 99969 | Medical Mutual of Ohio | OH | ($30,286,732.63) | ($29,126,397.49) | $1,160,335.14 |
| 21333 | Medica Insurance Company | OK | ($18,716,103.24) | ($19,134,201.25) | ($418,098.01) |
| 40463 | Bright Health Insurance Company | OK | ($13,850,984.23) | ($13,590,064.51) | $260,919.72 |
| 87571 | Blue Cross Blue Shield of Oklahoma | OK | $31,638,741.34 | $31,850,618.04 | $211,876.70 |
| 98905 | CommunityCare HMO Inc. | OK | $928,346.14 | $873,647.66 | ($54,698.48) |
| 10091 | PacificSource Health Plans | OR | ($6,935,238.50) | ($7,937,052.82) | ($1,001,814.32) |
| 10940 | Health Net Plan of Oregon, Inc. | OR | $1,150,148.26 | $1,171,520.63 | $21,372.37 |
| 39424 | Moda Health Plan Inc | OR | $7,773,812.49 | $7,335,800.24 | ($438,012.25) |
| 56707 | Providence Health Plan | OR | $17,388,269.80 | $14,985,666.23 | ($2,402,603.57) |
| 63474 | BridgeSpan Health Company (OR) | OR | ($736,176.23) | ($829,984.71) | ($93,808.48) |
| 71287 | Kaiser Foundation Health Plan of the Northwest | OR | ($18,292,946.80) | ($14,273,860.07) | $4,019,086.73 |
| 77969 | Regence BlueCross BlueShield of Oregon | OR | ($347,869.06) | ($452,089.51) | ($104,220.45) |
| 16322 | UPMC Health Options | PA | ($27,381,595.93) | ($24,743,284.47) | $2,638,311.46 |
| 22444 | Geisinger Health Plan | PA | $15,916,042.33 | $16,140,297.97 | $224,255.64 |
| 31609 | Independence Blue Cross (QCC Ins Co.) | PA | $29,057,411.60 | $28,616,145.08 | ($441,266.52) |
| 33709 | Highmark Inc. | PA | ($13,154,175.90) | ($11,487,544.24) | $1,666,631.66 |
| 33871 | Keystone Health Plan East | PA | ($22,777,352.18) | ($21,837,354.98) | $939,997.20 |
| 38949 | Keystone Health Plan West | PA | $3,591,497.59 | $4,681,305.88 | $1,089,808.29 |
| 45127 | Capital Advantage Assurance Company | PA | $31,564,486.90 | $25,181,614.65 | ($6,382,872.25) |
| 53789 | Keystone Health Plan Central | PA | ($2,047,826.20) | ($2,115,670.78) | ($67,844.58) |
| 62560 | UPMC Health Coverage | PA | ($7,690.52) | ($7,688.28) | $2.24 |
| 75729 | Geisinger Quality Options | PA | $5,310,221.65 | $5,351,784.72 | $41,563.07 |
| 79279 | Highmark Coverage Advantage Inc. | PA | ($2,832,656.73) | ($2,695,515.79) | $137,140.94 |
| 79962 | Highmark Benefits Group Inc. | PA | ($6,038,391.18) | ($5,878,389.27) | $160,001.91 |
| 83731 | First Priority Health | PA | $120,044.87 | $120,563.09 | $518.22 |
| 86199 | Pennsylvania Health & Wellness, Inc. | PA | ($5,524,804.85) | ($5,503,421.39) | $21,383.46 |
| 98517 | Oscar Health Plan of Pennsylvania, Inc. | PA | ($5,795,211.60) | ($5,822,842.14) | ($27,630.54) |

15

| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
|---|---|---|---|---|---|
| | **Individual, Non-Catastrophic Market Risk Pool** | | | | |
| 15287 | Blue Cross & Blue Shield of Rhode Island | RI | $2,232,836.20 | ($1,432,095.85) | ($3,664,932.05) |
| 77514 | Neighborhood Health Plan of Rhode Island | RI | ($2,232,836.18) | $1,432,095.85 | $3,664,932.03 |
| 16985 | Bright Health Company of South Carolina | SC | ($6,404,100.87) | ($6,374,055.40) | $30,045.47 |
| 26065 | Blue Cross and Blue Shield of South Carolina | SC | $22,691,461.12 | $23,623,256.94 | $931,795.82 |
| 42326 | MOLINA HEALTHCARE OF SOUTH CAROLINA, INC | SC | ($3,828,497.51) | ($4,146,380.53) | ($317,883.02) |
| 49532 | BlueChoice HealthPlan of South Carolina, Inc. | SC | ($8,116,855.00) | ($8,280,172.09) | ($163,317.09) |
| 79222 | Absolute Total Care, Inc | SC | ($4,342,007.78) | ($4,822,648.76) | ($480,640.98) |
| 31195 | Sanford Health Plan | SD | $2,400,958.30 | $2,400,958.30 | $0.00 |
| 60536 | Avera Health Plans, Inc. | SD | ($2,400,958.36) | ($2,400,958.36) | $0.00 |
| 14002 | BlueCross BlueShield of Tennessee | TN | $25,425,187.86 | $25,149,024.80 | ($276,163.06) |
| 23552 | Oscar Insurance Company of Texas | TN | ($6,987,006.90) | ($7,000,965.51) | ($13,958.61) |
| 70111 | Celtic Insurance Company | TN | ($11,489,680.90) | ($11,515,556.52) | ($25,875.62) |
| 97906 | Bright Health Insurance Company of Tennessee | TN | ($25,753,788.36) | ($25,258,315.41) | $495,472.95 |
| 99248 | Cigna Health and Life Insurance Company | TN | $18,805,288.29 | $18,625,812.63 | ($179,475.66) |
| 20069 | Oscar Insurance Company of Texas | TX | ($161,221,561.90) | ($161,617,405.71) | ($395,843.81) |
| 26539 | SHA, LLC | TX | $13,055,231.69 | $12,966,759.89 | ($88,471.80) |
| 27248 | Community Health Choice, Inc. | TX | $91,992,568.00 | $91,147,924.86 | ($844,643.14) |
| 29418 | Celtic Insurance Company | TX | ($195,452,107.50) | ($198,030,491.93) | ($2,578,384.43) |
| 33602 | Blue Cross Blue Shield of Texas | TX | $415,617,377.93 | $421,389,340.67 | $5,771,962.74 |
| 37755 | Insurance Company of Scott & White | TX | $1,444,274.09 | $1,447,141.48 | $2,867.39 |
| 40788 | Scott and White Health Plan | TX | $5,964,672.06 | $5,951,794.97 | ($12,877.09) |
| 45786 | Molina Healthcare of Texas, Inc. | TX | ($165,101,202.55) | ($165,824,192.81) | ($722,990.26) |
| 66252 | CHRISTUS Health Plan | TX | ($15,786,588.95) | ($15,942,736.98) | ($156,148.03) |
| 71837 | Sendero Health Plans, Inc. | TX | $9,487,336.94 | $8,511,865.68 | ($975,471.26) |
| 18167 | Molina Healthcare of Utah, Inc. | UT | ($2,143,987.72) | ($2,127,260.36) | $16,727.36 |
| 22013 | Regence BlueCross BlueShield of Utah | UT | $10,994,001.82 | $11,014,196.93 | $20,195.11 |
| 34541 | BridgeSpan Health Company (UT) | UT | ($58,624.84) | ($58,559.97) | $64.87 |

| | Individual, Non-Catastrophic Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 42261 | University of Utah Health Insurance Plans | UT | $34,126,457.46 | $33,248,686.48 | ($877,770.98) |
| 68781 | SelectHealth | UT | ($38,370,310.65) | ($37,557,209.62) | $813,101.03 |
| 81808 | Cigna Health and Life Insurance Company | UT | ($4,547,536.03) | ($4,519,853.48) | $27,682.55 |
| 10207 | CareFirst BlueChoice | VA | $19,156,546.67 | $18,506,684.33 | ($649,862.34) |
| 20507 | Optima Health | VA | $29,517,086.79 | $29,423,138.77 | ($93,948.02) |
| 25922 | Oscar Insurance Company | VA | ($460,621.62) | ($491,072.36) | ($30,450.74) |
| 37204 | Piedmont Community HealthCare HMO, Inc. | VA | $1,345,192.70 | $1,330,399.50 | ($14,793.20) |
| 40308 | Group Hospitalization and Medical Services | VA | $24,316,561.86 | $24,303,168.10 | ($13,393.76) |
| 41921 | Cigna Health and Life Insurance Company | VA | ($44,783,587.03) | ($44,934,101.52) | ($150,514.49) |
| 80352 | Virginia Premier Health Plan, Inc | VA | $1,933,450.56 | $1,928,576.04 | ($4,874.52) |
| 88380 | HealthKeepers, Inc(Anthem BCBS) | VA | ($20,151,667.36) | ($20,455,571.66) | ($303,904.30) |
| 95185 | Kaiser Foundation Health Plan of the Mid-Atlantic States, Inc. | VA | ($10,872,962.60) | ($9,611,221.11) | $1,261,741.49 |
| 14057 | PacificSource Health Plans | WA | ($1,145,640.45) | ($1,086,190.91) | $59,449.54 |
| 23371 | Kaiser Foundation Health Plan of the Northwest | WA | ($7,591,935.07) | ($7,387,332.94) | $204,602.13 |
| 38229 | Health Alliance Northwest Health Plan Inc. | WA | ($29,654.09) | ($29,654.48) | ($0.39) |
| 38498 | Lifewise Health Plan of Washington | WA | ($3,298,058.82) | ($3,500,238.99) | ($202,180.17) |
| 45834 | Providence Health Plan | WA | $1,059,843.51 | $1,074,046.52 | $14,203.01 |
| 49831 | Premera Blue Cross | WA | $38,101,495.00 | $38,089,226.93 | ($12,268.07) |
| 53732 | BridgeSpan Health Company (WA) | WA | ($1,737,056.33) | ($1,730,822.16) | $6,234.17 |
| 61836 | Coordinated Care Corporation | WA | ($2,757,161.86) | ($2,778,592.41) | ($21,430.55) |
| 69364 | Asuris Northwest Health | WA | $572,316.29 | $571,781.02 | ($535.27) |
| 71281 | Regence BlueCross BlueShield Of Oregon (Clark County) | WA | $1,816,418.81 | $1,815,232.35 | ($1,186.46) |
| 80473 | Kaiser Foundation Health Plan of Washington | WA | ($46,404,569.04) | ($46,432,678.40) | ($28,109.36) |
| 84481 | Molina Healthcare of Washington, Inc. | WA | $19,336,996.70 | $19,319,185.59 | ($17,811.11) |
| 87718 | Regence BlueShield | WA | $2,077,005.34 | $2,076,037.86 | ($967.48) |
| 14630 | Children's Community Health Plan | WI | $16,185,894.48 | $16,128,376.94 | ($57,517.54) |
| 20173 | HealthPartners Insurance Company | WI | ($4,377,281.71) | ($4,390,624.21) | ($13,342.50) |

17

| Individual, Non-Catastrophic Market Risk Pool | | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 37833 | Unity Health Plans Insurance Corporation | WI | $11,207,720.44 | $11,115,987.44 | ($91,733.00) |
| 38166 | Security Health Plan of Wisconsin, Inc. | WI | ($14,366,095.57) | ($14,470,352.35) | ($104,256.78) |
| 38345 | Dean Health Plan | WI | ($22,267,713.09) | ($22,359,563.40) | ($91,850.31) |
| 52697 | Molina Healthcare of Wisconsin, Inc. | WI | $443,872.91 | $368,329.19 | ($75,543.72) |
| 57845 | Medica Health Plans of Wisconsin | WI | ($309,472.81) | ($360,929.25) | ($51,456.44) |
| 58326 | MercyCare HMO, Inc. | WI | ($2,297,499.77) | ($2,316,259.28) | ($18,759.51) |
| 81413 | Network Health Plan | WI | $11,190,337.39 | $11,937,636.81 | $747,299.42 |
| 81974 | Wisconsin Physicians Svc Insurance Corp - WI | WI | $1,657,893.66 | $1,655,855.38 | ($2,038.28) |
| 84670 | WPS Health Plan, Inc. - WI | WI | $1,849,066.46 | $1,844,093.72 | ($4,972.74) |
| 86584 | Aspirus Arise Health Plan of Wisconsin, Inc. | WI | ($817,053.68) | ($853,497.42) | ($36,443.74) |
| 87416 | Common Ground Healthcare Cooperative | WI | $810,655.18 | $621,116.56 | ($189,538.62) |
| 94529 | Group Health Cooperative of South Central Wisconsin | WI | $1,089,676.09 | $1,079,829.76 | ($9,846.33) |
| 31274 | Highmark Blue Cross Blue Shield West Virginia | WV | $8,929,828.74 | $9,442,520.52 | $512,691.78 |
| 50328 | CareSource West Virginia Co. | WV | ($9,010,862.21) | ($9,338,737.76) | ($327,875.55) |
| 72982 | The Health Plan of the Upper Ohio Valley | WV | $81,033.49 | ($103,782.75) | ($184,816.24) |
| 11269 | Blue Cross Blue Shield of Wyoming | WY | ($0.01) | ($0.01) | $0.00 |

**Table 2b: Issuer-Specific 2019 and 2020 HHS-RADV Adjustments to 2020 Risk Adjustment Transfers for Individual, Catastrophic Market Risk Pool** *(Appendix A)*

| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
|---|---|---|---|---|---|
| | **Individual, Catastrophic Market Risk Pool** | | | | |
| 46944 | Blue Cross and Blue Shield of Alabama | AL | $48,480.53 | $48,480.53 | $0.00 |
| 73301 | Bright Health Insurance Company | AL | ($48,480.52) | ($48,480.52) | $0.00 |
| 13877 | Oscar Health Plan, Inc. | AZ | $159,322.66 | $159,216.71 | ($105.95) |
| 53901 | Blue Cross Blue Shield of Arizona | AZ | $16,554.09 | $16,424.39 | ($129.70) |
| 87247 | Bright Health Insurance Company | AZ | ($175,876.76) | ($175,641.10) | $235.66 |
| 10544 | Oscar Health Plan of California | CA | ($2,629,258.67) | ($2,781,508.97) | ($152,250.30) |
| 18126 | Molina Healthcare of California | CA | ($96,389.37) | ($97,470.71) | ($1,081.34) |
| 27603 | Blue Cross of California(Anthem BC) | CA | ($1,936,989.37) | ($2,050,364.45) | ($113,375.08) |
| 40513 | Kaiser Foundation Health Plan, Inc. | CA | $1,388,678.29 | $1,829,227.56 | $440,549.27 |
| 47579 | Chinese Community Health Plan | CA | ($16,738.52) | ($16,827.34) | ($88.82) |
| 67138 | Health Net of California, Inc. | CA | ($261,064.52) | ($270,205.13) | ($9,140.61) |
| 70285 | CA Physician's Service dba Blue Shield of CA | CA | $3,864,067.72 | $3,782,435.01 | ($81,632.71) |
| 84014 | Valley Health Plan | CA | ($296,618.43) | ($302,974.60) | ($6,356.17) |
| 92499 | Sharp Health Plan | CA | ($618,818.90) | ($639,000.21) | ($20,181.31) |
| 92815 | Local Initiative Health Authority for Los Angeles County | CA | $40,306.08 | $38,822.17 | ($1,483.91) |
| 93689 | Western Health Advantage | CA | ($88,033.02) | ($90,682.60) | ($2,649.58) |
| 99110 | Health Net Life Insurance Company | CA | $650,858.76 | $598,549.27 | ($52,309.49) |
| 21032 | Kaiser Foundation Health Plan of Colorado | CO | $243,371.29 | $249,493.59 | $6,122.30 |
| 31070 | Bright Health Insurance Company | CO | ($974,019.48) | ($936,669.24) | $37,350.24 |
| 44559 | Oscar Insurance Company | CO | ($17,927.88) | ($18,613.01) | ($685.13) |
| 63312 | Friday Health Plans of Colorado, Inc | CO | ($905,803.65) | ($914,288.97) | ($8,485.32) |
| 76680 | HMO Colorado Inc(Anthem BCBS) | CO | $826,410.38 | $800,579.18 | ($25,831.20) |

19

| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
|---|---|---|---|---|---|
| | **Individual, Catastrophic Market Risk Pool** | | | | |
| 87269 | Rocky Mountain Hos&Med Svc(Anthem BCBS) | CO | $827,969.35 | $819,498.46 | ($8,470.89) |
| 76962 | ConnectiCare Benefits, Inc. | CT | ($112,015.98) | ($112,015.98) | $0.00 |
| 86545 | Anthem Health Plans Inc(Anthem BCBS) | CT | $112,015.97 | $112,015.97 | $0.00 |
| 86052 | CareFirst BlueChoice | DC | $14,144.82 | $12,346.87 | ($1,797.95) |
| 94506 | Kaiser Foundation Health Plan of the Mid-Atlantic States, Inc. | DC | ($14,144.82) | ($12,346.87) | $1,797.95 |
| 76168 | Highmark BCBSD Inc. | DE | $0.00 | $0.00 | $0.00 |
| 12379 | Bright Health Insurance Company of Florida | FL | ($247,719.44) | ($242,199.62) | $5,519.82 |
| 36194 | Health First Commercial Plans, Inc. | FL | $372,439.44 | $388,489.24 | $16,049.80 |
| 40572 | Oscar Insurance Company of Florida | FL | ($31,302.29) | ($55,577.26) | ($24,274.97) |
| 56503 | Florida Health Care Plan, Inc | FL | ($93,417.66) | ($90,712.33) | $2,705.33 |
| 49046 | Blue Cross and Blue Shield of GA, Inc | GA | ($517,844.26) | ($518,940.15) | ($1,095.89) |
| 58081 | Oscar Health Plan of Georgia | GA | ($2,668.09) | ($2,669.15) | ($1.06) |
| 89942 | Kaiser Foundation Health Plan of Georgia, Inc. | GA | $520,512.36 | $521,609.30 | $1,096.94 |
| 18350 | Hawaii Medical Service Association | HI | $0.00 | $0.00 | $0.00 |
| 93078 | Medica Insurance Company | IA | ($0.02) | ($0.02) | $0.00 |
| 26002 | SelectHealth | ID | $4,453.34 | $4,362.76 | ($90.58) |
| 38128 | Montana Health Cooperative | ID | ($47,684.63) | ($47,697.32) | ($12.69) |
| 60597 | PacificSource Health Plans | ID | ($33,201.57) | ($33,027.68) | $173.89 |
| 61589 | Blue Cross of Idaho | ID | $76,432.86 | $76,362.25 | ($70.61) |
| 20129 | Health Alliance Medical Plans, Inc. | IL | ($172,731.93) | ($175,343.73) | ($2,611.80) |
| 36096 | Blue Cross Blue Shield of Illinois | IL | $202,132.07 | $204,953.56 | $2,821.49 |
| 85773 | Quartz Health Benefit Plans Corporation | IL | ($29,400.12) | ($29,609.83) | ($209.71) |
| 17575 | Anthem Ins Companies Inc(Anthem BCBS) | IN | $0.00 | $0.00 | $0.00 |
| 39520 | Medica Insurance Company | KS | $30,516.31 | $30,516.31 | $0.00 |
| 43490 | Oscar Insurance Company | KS | ($30,516.32) | ($30,516.32) | $0.00 |
| 36239 | Anthem Health Plans of KY(Anthem BCBS) | KY | ($337,670.53) | ($337,670.53) | $0.00 |

20

| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
|---|---|---|---|---|---|
| | **Individual, Catastrophic Market Risk Pool** | | | | |
| 45636 | CareSource Kentucky Co. | KY | $337,670.53 | $337,670.53 | $0.00 |
| 42690 | Blue Cross and Blue Shield of Massachusetts HMO Blue, Inc. | MA | ($256,240.62) | ($256,240.62) | $0.00 |
| 59763 | Tufts Health Public Plans, Inc. | MA | $246,235.46 | $246,235.46 | $0.00 |
| 88806 | Fallon Community Health Plan | MA | $10,005.15 | $10,005.15 | $0.00 |
| 28137 | CareFirst BlueChoice | MD | ($64,288.11) | ($74,173.43) | ($9,885.32) |
| 90296 | Kaiser Foundation Health Plan of the Mid-Atlantic States, Inc. | MD | $64,288.11 | $74,173.46 | $9,885.35 |
| 33653 | Maine Community Health Options | ME | $133,534.17 | $133,534.17 | $0.00 |
| 48396 | Anthem Health Plans of ME(Anthem BCBS) | ME | ($38,358.22) | ($38,358.22) | $0.00 |
| 96667 | Harvard Pilgrim Health Care Inc. | ME | ($95,175.93) | ($95,175.93) | $0.00 |
| 15560 | Blue Cross Blue Shield of Michigan Mutual Insurance Company | MI | $2,204,246.09 | $2,205,856.00 | $1,609.91 |
| 37651 | Health Alliance Plan of Michigan | MI | ($134,538.99) | ($134,370.56) | $168.43 |
| 58594 | Meridian Health Plan of Michigan, Inc. | MI | ($52,441.07) | ($52,417.70) | $23.37 |
| 60829 | Physicians Health Plan | MI | ($8,492.48) | ($8,489.76) | $2.72 |
| 67577 | Alliance Health & Life Insurance Co | MI | ($62,834.83) | ($62,816.45) | $18.38 |
| 74917 | McLaren Health Plan | MI | ($30,218.20) | ($32,765.93) | ($2,547.73) |
| 77739 | Oscar Insurance Company | MI | ($39,054.17) | ($39,946.92) | ($892.75) |
| 98185 | Blue Care Network of Michigan | MI | ($1,876,666.32) | ($1,875,048.66) | $1,617.66 |
| 31616 | Medica Insurance Company | MN | ($181,332.86) | ($181,332.86) | $0.00 |
| 34102 | Group Health Plan Inc | MN | ($54,446.29) | ($54,446.29) | $0.00 |
| 85736 | UCare Minnesota | MN | $235,779.15 | $235,779.15 | $0.00 |
| 32753 | Healthy Alliance Life Co(Anthem BCBS) | MO | $648,180.18 | $646,127.05 | ($2,053.13) |
| 47840 | SSM Health Insurance Company | MO | ($310,365.88) | ($310,845.01) | ($479.13) |
| 53461 | Medica Insurance Company | MO | ($352,006.00) | ($349,365.54) | $2,640.46 |
| 69512 | Oscar Insurance Company | MO | $14,191.68 | $14,083.51 | ($108.17) |
| 30751 | Blue Cross and Blue Shield of Montana | MT | $152,342.30 | $152,565.27 | $222.97 |
| 32225 | Montana Health Cooperative | MT | ($152,342.31) | ($152,565.27) | ($222.96) |

| | Individual, Catastrophic Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 11512 | Blue Cross Blue Shield of North Carolina | NC | $219,814.07 | $217,497.87 | ($2,316.20) |
| 37900 | Bright Health Company of North Carolina | NC | ($219,814.07) | ($217,497.88) | $2,316.19 |
| 37160 | Blue Cross Blue Shield of North Dakota | ND | ($54,077.84) | ($54,077.84) | $0.00 |
| 73751 | Medica Health Plans | ND | $36,712.01 | $36,712.01 | $0.00 |
| 89364 | Sanford Health Plan | ND | $17,365.85 | $17,365.85 | $0.00 |
| 20305 | Medica Insurance Company | NE | $13,019.87 | $12,992.84 | ($27.03) |
| 83653 | Bright Health Insurance Company | NE | ($13,019.87) | ($12,992.85) | $27.02 |
| 59025 | Harvard Pilgrim Health Care of NE | NH | $651,671.98 | $652,768.56 | $1,096.58 |
| 96751 | Matthew Thornton Hlth Plan(Anthem BCBS) | NH | ($651,671.98) | ($652,768.56) | ($1,096.58) |
| 23818 | Oscar Garden State Insurance Corporation | NJ | ($777,031.78) | ($759,916.43) | $17,115.35 |
| 91661 | Horizon Healthcare Services, Inc. | NJ | $468,631.87 | $483,046.33 | $14,414.46 |
| 91762 | AmeriHealth Ins Company of New Jersey | NJ | $308,399.91 | $276,870.11 | ($31,529.80) |
| 57173 | Presbyterian Health Plan | NM | $89,506.66 | $89,506.66 | $0.00 |
| 75605 | Blue Cross Blue Shield of New Mexico | NM | ($70,790.38) | ($70,790.38) | $0.00 |
| 93091 | New Mexico Health Connections | NM | ($18,716.27) | ($18,716.27) | $0.00 |
| 33670 | Rocky Mountain Hos&Med Svc(Anthem BCBS) | NV | $358,250.16 | $358,250.16 | $0.00 |
| 41094 | Hometown Health Plan Inc | NV | ($100,062.14) | ($100,062.14) | $0.00 |
| 60156 | HMO Colorado Inc(Anthem BCBS) | NV | ($129,301.23) | ($129,301.23) | $0.00 |
| 83198 | Sierra Health and Life Insurance Company, Inc. | NV | ($155,043.89) | ($155,043.89) | $0.00 |
| 85266 | Hometown Health Providers Insurance Company, Inc | NV | $36,825.05 | $36,825.05 | $0.00 |
| 95865 | Health Plan of Nevada, Inc. | NV | ($10,667.95) | ($10,667.95) | $0.00 |
| 11177 | Metro Plus Health Plan | NY | ($5,443.98) | ($5,413.82) | $30.16 |
| 18029 | Independent Health Benefits Corporation | NY | $41,257.82 | $45,296.32 | $4,038.50 |
| 25303 | New York State Catholic Health Plan, Inc. | NY | ($372,823.39) | ($187,503.13) | $185,320.26 |
| 41046 | HealthPlus HP, LLC, | NY | ($54,742.03) | ($38,995.60) | $15,746.43 |

22

| | Individual, Catastrophic Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 54235 | UnitedHealthcare of New York, Inc | NY | $196,782.51 | $209,004.36 | $12,221.85 |
| 56184 | MVP Health Care Inc. | NY | $221,589.38 | $242,854.50 | $21,265.12 |
| 74289 | Oscar Insurance Corporation | NY | ($1,267,480.83) | ($1,643,300.48) | ($375,819.65) |
| 78124 | Excellus Health Plan, Inc. | NY | $552,101.38 | $638,620.63 | $86,519.25 |
| 88582 | Health Insurance Plan of Greater New York | NY | $425,895.67 | $454,799.33 | $28,903.66 |
| 91237 | Healthfirst PHSP Inc. | NY | $246,519.40 | $265,530.94 | $19,011.54 |
| 94788 | Capital District Physicians' Health Plan, Inc. | NY | $16,344.08 | $19,106.95 | $2,762.87 |
| 28162 | AultCare Insurance Company | OH | $326,645.77 | $329,845.51 | $3,199.74 |
| 29276 | Community Insurance Company(Anthem BCBS) | OH | $156,586.19 | $158,988.41 | $2,402.22 |
| 29341 | Oscar Buckeye State Insurance Corp. | OH | ($103,753.07) | ($103,429.71) | $323.36 |
| 45845 | Oscar Insurance Corporation of Ohio | OH | ($5,556.71) | ($30,122.78) | ($24,566.07) |
| 52664 | Summa Insurance Company Inc. | OH | ($78,715.27) | ($78,500.65) | $214.62 |
| 99969 | Medical Mutual of Ohio | OH | ($295,206.90) | ($276,780.81) | $18,426.09 |
| 21333 | Medica Insurance Company | OK | ($161,631.55) | ($163,698.08) | ($2,066.53) |
| 40463 | Bright Health Insurance Company | OK | $6,188.72 | $8,996.11 | $2,807.39 |
| 87571 | Blue Cross Blue Shield of Oklahoma | OK | $340,878.51 | $340,534.90 | ($343.61) |
| 98905 | CommunityCare HMO Inc. | OK | ($185,435.68) | ($185,832.95) | ($397.27) |
| 10091 | PacificSource Health Plans | OR | $33,546.39 | $30,216.44 | ($3,329.95) |
| 71287 | Kaiser Foundation Health Plan of the Northwest | OR | ($33,546.38) | ($30,216.43) | $3,329.95 |
| 16322 | UPMC Health Options | PA | ($101,792.30) | ($100,453.90) | $1,338.40 |
| 22444 | Geisinger Health Plan | PA | $225,360.35 | $225,247.33 | ($113.02) |
| 31609 | Independence Blue Cross (QCC Ins Co.) | PA | ($128,492.42) | ($131,602.44) | ($3,110.02) |
| 33709 | Highmark Inc. | PA | $189,658.60 | $195,074.74 | $5,416.14 |
| 38949 | Keystone Health Plan West | PA | $49,300.95 | $53,645.15 | $4,344.20 |
| 53789 | Keystone Health Plan Central | PA | ($25,101.73) | ($32,067.04) | ($6,965.31) |
| 70194 | Highmark Health Insurance Company | PA | ($77,649.67) | ($77,584.35) | $65.32 |
| 79279 | Highmark Coverage Advantage Inc. | PA | ($175,522.55) | ($175,024.69) | $497.86 |

23

| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
|---|---|---|---|---|---|
|  | **Individual, Catastrophic Market Risk Pool** |  |  |  |  |
| 79962 | Highmark Benefits Group Inc. | PA | $5,808.46 | $5,758.81 | ($49.65) |
| 82795 | Capital Advantage Insurance Company CAIC | PA | $132,052.32 | $131,976.65 | ($75.67) |
| 98517 | Oscar Health Plan of Pennsylvania, Inc. | PA | ($93,622.02) | ($94,970.25) | ($1,348.23) |
| 16985 | Bright Health Company of South Carolina | SC | ($13,467.91) | ($13,456.16) | $11.75 |
| 26065 | Blue Cross and Blue Shield of South Carolina | SC | $146,129.21 | $148,648.25 | $2,519.04 |
| 49532 | BlueChoice HealthPlan of South Carolina, Inc. | SC | ($132,661.30) | ($135,192.05) | ($2,530.75) |
| 31195 | Sanford Health Plan | SD | $401,158.98 | $401,158.98 | $0.00 |
| 60536 | Avera Health Plans, Inc. | SD | ($401,159.00) | ($401,159.00) | $0.00 |
| 23552 | Oscar Insurance Company of Texas | TN | ($256,380.46) | ($259,463.29) | ($3,082.83) |
| 97906 | Bright Health Insurance Company of Tennessee | TN | $256,380.46 | $259,463.28 | $3,082.82 |
| 20069 | Oscar Insurance Company of Texas | TX | ($2,783,667.00) | ($2,793,636.67) | ($9,969.67) |
| 33602 | Blue Cross Blue Shield of Texas | TX | $2,466,831.68 | $2,478,441.85 | $11,610.17 |
| 66252 | CHRISTUS Health Plan | TX | $316,835.30 | $315,194.83 | ($1,640.47) |
| 68781 | SelectHealth | UT | $0.00 | $0.00 | $0.00 |
| 10207 | CareFirst BlueChoice | VA | ($363,915.86) | ($377,651.13) | ($13,735.27) |
| 20507 | Optima Health | VA | $496,269.21 | $497,385.36 | $1,116.15 |
| 25922 | Oscar Insurance Company | VA | $2,191.55 | $2,145.97 | ($45.58) |
| 88380 | HealthKeepers, Inc(Anthem BCBS) | VA | ($320,300.09) | ($317,159.17) | $3,140.92 |
| 95185 | Kaiser Foundation Health Plan of the Mid-Atlantic States, Inc. | VA | $185,755.20 | $195,278.98 | $9,523.78 |
| 13627 | Blue Cross Blue Shield of Vermont | VT | $4,225.04 | $4,225.04 | $0.00 |
| 77566 | MVP Health Care Inc. | VT | ($4,225.04) | ($4,225.04) | $0.00 |
| 14057 | PacificSource Health Plans | WA | ($137,746.76) | ($135,463.54) | $2,283.22 |
| 23371 | Kaiser Foundation Health Plan of the Northwest | WA | $274,913.40 | $275,930.61 | $1,017.21 |
| 38498 | Lifewise Health Plan of Washington | WA | $114,335.98 | $113,019.26 | ($1,316.72) |
| 80473 | Kaiser Foundation Health Plan of Washington | WA | ($251,502.63) | ($253,486.35) | ($1,983.72) |

| Individual, Catastrophic Market Risk Pool | | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 14630 | Children's Community Health Plan | WI | $319,482.64 | $319,482.64 | $0.00 |
| 20173 | HealthPartners Insurance Company | WI | ($47,475.83) | ($47,475.83) | $0.00 |
| 37833 | Unity Health Plans Insurance Corporation | WI | $112,283.56 | $112,283.56 | $0.00 |
| 38166 | Security Health Plan of Wisconsin, Inc. | WI | $129,640.13 | $129,640.13 | $0.00 |
| 38345 | Dean Health Plan | WI | $54,847.70 | $54,847.70 | $0.00 |
| 57845 | Medica Health Plans of Wisconsin | WI | ($114,337.30) | ($114,337.30) | $0.00 |
| 81974 | Wisconsin Physicians Svc Insurance Corp - WI | WI | ($3,732.81) | ($3,732.81) | $0.00 |
| 84670 | WPS Health Plan, Inc. - WI | WI | ($19,902.79) | ($19,902.79) | $0.00 |
| 86584 | Aspirus Arise Health Plan of Wisconsin, Inc. | WI | ($60,163.27) | ($60,163.27) | $0.00 |
| 87416 | Common Ground Healthcare Cooperative | WI | ($346,422.07) | ($346,422.07) | $0.00 |
| 94529 | Group Health Cooperative of South Central Wisconsin | WI | ($24,219.96) | ($24,219.96) | $0.00 |
| 31274 | Highmark Blue Cross Blue Shield West Virginia | WV | $0.00 | $0.00 | $0.00 |

**Table 2c: Issuer-Specific 2019 and 2020 HHS-RADV Adjustments to 2020 Risk Adjustment Transfers for Small Group Market Risk Pool** *(Appendix A)*

| Small Group Market Risk Pool | | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 11082 | Aetna Life Insurance Company | AK | ($417,886.10) | ($425,893.43) | ($8,007.33) |
| 38344 | Premera Blue Cross | AK | $1,523,951.23 | $1,522,651.78 | ($1,299.45) |
| 73836 | Moda Health Plan Inc | AK | ($1,115,426.23) | ($1,106,109.92) | $9,316.31 |

| | Small Group Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 80049 | UnitedHealthcare Insurance Company | AK | $9,361.13 | $9,351.59 | ($9.54) |
| 46944 | Blue Cross and Blue Shield of Alabama | AL | ($433,571.42) | ($433,571.42) | $0.00 |
| 68259 | UnitedHealthcare of Alabama, Inc. | AL | ($336,056.61) | ($336,056.61) | $0.00 |
| 69461 | UnitedHealthcare Insurance Company | AL | $857,610.51 | $857,610.51 | $0.00 |
| 93018 | Viva Health, Inc. | AL | ($87,982.44) | ($87,982.44) | $0.00 |
| 13262 | USAble Mutual Insurance Company | AR | $890,380.88 | $874,512.70 | ($15,868.18) |
| 22732 | UnitedHealthcare Insurance Company of the River Valley | AR | ($457,011.29) | ($473,523.58) | ($16,512.29) |
| 37903 | Qualchoice Life and Health Insurance Company, INC | AR | ($735,497.44) | ($605,572.38) | $129,925.06 |
| 65817 | UnitedHealthcare of Arkansas, Inc. | AR | ($878,172.09) | ($890,565.71) | ($12,393.62) |
| 70525 | QCA Health Plan INC | AR | ($2,614,882.05) | ($2,628,999.30) | ($14,117.25) |
| 75293 | USAble Mutual Insurance Company | AR | $3,818,848.67 | $3,752,753.41 | ($66,095.26) |
| 81392 | UnitedHealthcare Insurance Company | AR | ($23,666.61) | ($28,605.16) | ($4,938.55) |
| 23307 | Humana Health Plan, Inc. | AZ | ($1,857,769.35) | ($1,859,160.08) | ($1,390.73) |
| 23435 | Banner Health and Aetna Health Plan Inc. | AZ | ($522.27) | ($529.08) | ($6.81) |
| 40702 | UnitedHealthcare of Arizona, Inc. | AZ | ($7,254,875.64) | ($7,255,772.96) | ($897.32) |
| 53901 | Blue Cross Blue Shield of Arizona | AZ | ($3,975,009.86) | ($3,983,324.42) | ($8,314.56) |
| 66105 | Humana Insurance Company | AZ | $622,288.39 | $647,722.42 | $25,434.03 |
| 77349 | Banner Health and Aetna Health Insurance Company | AZ | ($499,724.33) | ($502,609.63) | ($2,885.30) |
| 78611 | Aetna Health Inc. (a PA corp.) | AZ | $9,436.96 | $9,428.05 | ($8.91) |
| 82011 | UnitedHealthcare Insurance Company | AZ | $13,237,802.75 | $13,226,014.24 | ($11,788.51) |
| 84251 | Aetna Life Insurance Company | AZ | ($294,011.69) | ($294,148.00) | ($136.31) |
| 86830 | Cigna Health and Life Insurance Company | AZ | ($17,300.99) | ($17,301.06) | ($0.07) |
| 97667 | Cigna HealthCare of Arizona, Inc | AZ | $29,686.03 | $29,680.48 | ($5.55) |
| 10544 | Oscar Health Plan of California | CA | ($1,505,791.45) | ($1,745,509.44) | ($239,717.99) |
| 20523 | Aetna Health of California Inc. | CA | ($6,344,342.28) | ($7,033,697.24) | ($689,354.96) |

26

| | Small Group Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 27330 | Kaiser Permanente Insurance Company | CA | ($589,458.17) | ($626,149.61) | ($36,691.44) |
| 27603 | Blue Cross of California(Anthem BC) | CA | $230,307,161.00 | $212,455,960.76 | ($17,851,200.24) |
| 37873 | UnitedHealthcare Benefits Plan of California | CA | ($7,205,322.41) | ($9,752,493.38) | ($2,547,170.97) |
| 40513 | Kaiser Foundation Health Plan, Inc. | CA | ($301,645,788.92) | ($238,324,747.76) | $63,321,041.16 |
| 40733 | Aetna Life Insurance Company | CA | $12,783,906.33 | $11,950,478.26 | ($833,428.07) |
| 47579 | Chinese Community Health Plan | CA | ($2,422,192.09) | ($2,474,713.02) | ($52,520.93) |
| 49116 | UHC of California | CA | ($26,030,280.46) | ($28,590,681.78) | ($2,560,401.32) |
| 56887 | Ventura County Health Care Plan | CA | $150,601.93 | $127,063.90 | ($23,538.03) |
| 64210 | Sutter Health Plan | CA | ($21,000,768.66) | ($29,164,333.60) | ($8,163,564.94) |
| 64618 | National Health Insurance Company | CA | $633,175.43 | $542,809.34 | ($90,366.09) |
| 67138 | Health Net of California, Inc. | CA | ($21,139,792.88) | ($23,950,013.78) | ($2,810,220.90) |
| 70285 | CA Physician's Service dba Blue Shield of CA | CA | $122,699,228.03 | $100,849,342.40 | ($21,849,885.63) |
| 89506 | Community Care Health Plan, Inc. | CA | ($187,565.40) | ($191,159.55) | ($3,594.15) |
| 92499 | Sharp Health Plan | CA | ($669,642.89) | ($1,718,882.97) | ($1,049,240.08) |
| 93689 | Western Health Advantage | CA | $2,649,170.68 | $1,392,797.95 | ($1,256,372.73) |
| 95677 | UnitedHealthcare Insurance Company | CA | ($1,597,826.09) | ($3,721,489.73) | ($2,123,663.64) |
| 99110 | Health Net Life Insurance Company | CA | $21,115,528.54 | $19,975,419.24 | ($1,140,109.30) |
| 21032 | Kaiser Foundation Health Plan of Colorado | CO | ($23,471,003.06) | ($20,956,927.68) | $2,514,075.38 |
| 35944 | Kaiser Permanente Insurance Company | CO | ($437,437.65) | ($438,855.59) | ($1,417.94) |
| 39041 | Aetna Life Insurance Company | CO | ($32,190.08) | ($32,506.99) | ($316.91) |
| 59036 | UnitedHealthcare of Colorado, Inc. | CO | ($19,508,127.84) | ($19,761,834.15) | ($253,706.31) |
| 63312 | Friday Health Plans of Colorado, Inc | CO | ($1,618,341.57) | ($1,632,887.26) | ($14,545.69) |
| 67879 | UnitedHealthcare Insurance Company | CO | $24,158,988.12 | $22,862,292.06 | ($1,296,696.06) |
| 74320 | Humana Health Plan | CO | ($149,006.12) | ($231,718.22) | ($82,712.10) |
| 76680 | HMO Colorado Inc(Anthem BCBS) | CO | ($6,624,128.88) | ($6,703,461.54) | ($79,332.66) |
| 79509 | Humana Insurance Company | CO | $590,003.01 | $594,306.05 | $4,303.04 |

| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
|---|---|---|---|---|---|
| | **Small Group Market Risk Pool** | | | | |
| 87269 | Rocky Mountain Hos&Med Svc(Anthem BCBS) | CO | $29,710,152.72 | $29,048,953.45 | ($661,199.27) |
| 97879 | Rocky Mountain Health Maintenance Organization Inc | CO | ($2,618,908.69) | ($2,747,360.15) | ($128,451.46) |
| 29462 | Oxford Health Insurance, Inc. | CT | ($13,347,027.95) | ($14,086,766.37) | ($739,738.42) |
| 37800 | Harvard Pilgrim Health Care Inc. | CT | ($2,750,789.01) | ($2,638,008.08) | $112,780.93 |
| 39159 | Aetna Life Insurance Company | CT | $1,143,333.02 | $1,151,891.88 | $8,558.86 |
| 49650 | UnitedHealthcare Insurance Company | CT | ($211,814.43) | ($363,849.40) | ($152,034.97) |
| 71179 | Oxford Health Plans (CT), Inc. | CT | ($4,668,814.51) | ($5,245,525.95) | ($576,711.44) |
| 75091 | ConnectiCare, Inc. | CT | ($365,305.43) | ($362,780.36) | $2,525.07 |
| 76962 | ConnectiCare Benefits, Inc. | CT | ($1,330,388.57) | ($1,323,726.18) | $6,662.39 |
| 86545 | Anthem Health Plans Inc(Anthem BCBS) | CT | $21,397,857.59 | $22,238,432.17 | $840,574.58 |
| 89130 | HPHC Insurance Company, Inc. | CT | $1,996,857.97 | $2,124,514.81 | $127,656.84 |
| 94815 | ConnectiCare Insurance Company, Inc. | CT | ($1,863,908.73) | ($1,494,182.44) | $369,726.29 |
| 21066 | UnitedHealthcare of the Mid-Atlantic, Inc. | DC | ($1,386,431.44) | ($1,340,442.82) | $45,988.62 |
| 41842 | UnitedHealthcare Insurance Company | DC | $1,391,519.56 | $2,881,450.05 | $1,489,930.49 |
| 73987 | Aetna Health Inc. (a PA corp.) | DC | ($161,992.12) | ($154,930.90) | $7,061.22 |
| 75753 | Optimum Choice, Inc. | DC | ($426,927.37) | ($344,010.86) | $82,916.51 |
| 77422 | Aetna Life Insurance Company | DC | $378,664.28 | $409,249.00 | $30,584.72 |
| 78079 | Group Hospitalization and Medical Services | DC | $13,615,918.97 | $12,536,575.95 | ($1,079,343.02) |
| 86052 | CareFirst BlueChoice | DC | ($9,028,236.64) | ($10,385,060.13) | ($1,356,823.49) |
| 94506 | Kaiser Foundation Health Plan of the Mid-Atlantic States, Inc. | DC | ($4,382,515.29) | ($3,602,830.26) | $779,685.03 |
| 29497 | Aetna Life Insurance Company | DE | $886,149.31 | $887,478.67 | $1,329.36 |
| 61021 | UnitedHealthcare Insurance Company | DE | $334,389.23 | $283,148.47 | ($51,240.76) |
| 67190 | Aetna Health Inc. (a PA corp.) | DE | ($147,530.90) | ($152,893.61) | ($5,362.71) |
| 76168 | Highmark BCBSD Inc. | DE | ($443,890.60) | ($374,632.06) | $69,258.54 |
| 97569 | Optimum Choice, Inc. | DE | ($629,117.05) | ($643,101.52) | ($13,984.47) |
| 16842 | Blue Cross Blue Shield of FL Inc. | FL | $24,251,144.03 | $24,279,777.51 | $28,633.48 |
| 18628 | Aetna Health Inc. (a FL corp.) | FL | $5,271,239.67 | $5,272,534.80 | $1,295.13 |
| 19898 | AvMed, Inc | FL | $2,349,745.08 | $2,352,631.86 | $2,886.78 |
| 23841 | Aetna Life Insurance Company | FL | $802,051.28 | $802,228.19 | $176.91 |

28

| | | | Small Group Market Risk Pool | | |
|---|---|---|---|---|---|
| **HIOS ID** | **HIOS INSURANCE COMPANY NAME** | **STATE** | **2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021)** | **2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount)** | **ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022)** |
| 30252 | Health Options, Inc. | FL | ($25,465,647.09) | ($25,444,963.40) | $20,683.69 |
| 33993 | BeHealthy Florida, Inc. | FL | ($21,576.13) | ($21,567.34) | $8.79 |
| 35783 | Humana Medical Plan, Inc. | FL | $237,179.28 | $247,206.69 | $10,027.41 |
| 36194 | Health First Commercial Plans, Inc. | FL | $2,610,741.79 | $2,613,752.75 | $3,010.96 |
| 42204 | All Savers Insurance Company | FL | ($123,339.57) | ($123,297.98) | $41.59 |
| 43839 | UnitedHealthcare Insurance Company | FL | $16,650,918.02 | $16,668,688.32 | $17,770.30 |
| 56503 | Florida Health Care Plan, Inc | FL | ($1,585,010.49) | ($1,583,698.24) | $1,312.25 |
| 66966 | Capital Health Plan | FL | ($4,944,830.50) | ($4,939,926.00) | $4,904.50 |
| 68398 | UnitedHealthcare of Florida, Inc. | FL | $3,768,336.51 | $3,785,005.23 | $16,668.72 |
| 80779 | Neighborhood Health Partnership, Inc. | FL | ($23,383,632.71) | ($23,365,579.06) | $18,053.65 |
| 99308 | Humana Health Insurance Co of FL, Inc. | FL | ($417,319.40) | ($542,793.39) | ($125,473.99) |
| 13535 | UnitedHealthcare Insurance Company | GA | ($1,364,353.69) | ($1,365,549.24) | ($1,195.55) |
| 30552 | UnitedHealthcare Insurance Company of the River Valley | GA | ($9,190,170.07) | ($9,194,527.77) | ($4,357.70) |
| 37001 | Humana Insurance Company | GA | $865,751.79 | $876,194.22 | $10,442.43 |
| 43802 | UnitedHealthcare of Georgia, Inc. | GA | ($4,691,598.53) | ($4,692,481.53) | ($883.00) |
| 49046 | Blue Cross and Blue Shield of GA, Inc | GA | $21,501,874.89 | $21,498,830.26 | ($3,044.63) |
| 82302 | Kaiser Permanente Insurance Company | GA | ($510,699.22) | ($510,805.96) | ($106.74) |
| 82824 | Aetna Health Inc. (a GA corp.) | GA | $415,851.09 | $415,813.50 | ($37.59) |
| 83761 | Alliant Health Plans | GA | ($1,185,896.66) | ($1,218,230.07) | ($32,333.41) |
| 83978 | Aetna Life Insurance Company | GA | $1,341,060.78 | $1,340,931.76 | ($129.02) |
| 89942 | Kaiser Foundation Health Plan of Georgia, Inc. | GA | ($9,136,148.10) | ($9,095,341.51) | $40,806.59 |
| 93332 | Humana Employers Health Plan of Georgia, Inc. | GA | $1,954,327.57 | $1,945,166.45 | ($9,161.12) |
| 18350 | Hawaii Medical Service Association | HI | $11,504,795.25 | $11,198,781.91 | ($306,013.34) |
| 54179 | UnitedHealthcare Insurance Company | HI | $535,755.90 | $533,234.43 | ($2,521.47) |
| 56682 | Hawaii Medical Assurance Association | HI | ($167,130.49) | ($168,025.97) | ($895.48) |
| 60612 | Kaiser Foundation Health Plan, Inc. | HI | ($8,155,049.79) | ($7,707,786.15) | $447,263.64 |
| 95366 | University Health Alliance | HI | ($3,718,370.90) | ($3,856,204.23) | ($137,833.33) |

29

| | Small Group Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 18973 | Aetna Health Inc. (a IA corp.) | IA | $153,812.64 | $153,810.75 | ($1.89) |
| 25896 | Wellmark Health Plan of Iowa, Inc | IA | ($15,355,804.83) | ($15,356,736.93) | ($932.10) |
| 27651 | Gundersen Health Plan, Inc. | IA | ($42,105.52) | ($42,107.45) | ($1.93) |
| 50735 | Medical Associates Health Plans | IA | $528,912.58 | $532,370.83 | $3,458.25 |
| 56610 | UnitedHealthcare Plan of the River Valley, Inc. | IA | ($797,497.60) | ($797,697.83) | ($200.23) |
| 72160 | Wellmark, Inc | IA | $19,023,296.24 | $19,021,676.77 | ($1,619.47) |
| 74406 | Wellmark Value Health Plan, Inc. | IA | ($924,479.42) | ($924,488.23) | ($8.81) |
| 74980 | Avera Health Plans, Inc. | IA | $391,034.77 | $391,020.28 | ($14.49) |
| 77638 | Health Alliance Midwest, Inc. | IA | ($7,953.76) | ($7,954.71) | ($0.95) |
| 78252 | Aetna Life Insurance Company | IA | ($20,074.31) | ($20,075.05) | ($0.74) |
| 85930 | Sanford Health Plan | IA | $167,813.48 | $167,809.86 | ($3.62) |
| 88678 | UnitedHealthcare Insurance Company | IA | ($3,116,954.29) | ($3,117,628.30) | ($674.01) |
| 26002 | SelectHealth | ID | ($4,754,988.67) | ($4,789,179.84) | ($34,191.17) |
| 38128 | Montana Health Cooperative | ID | $143,064.82 | $142,638.73 | ($426.09) |
| 43541 | National Health Insurance Company | ID | ($360,787.63) | ($361,297.67) | ($510.04) |
| 44648 | Regence Blue Shield of Idaho | ID | $1,782,838.84 | $1,739,400.36 | ($43,438.48) |
| 50118 | UnitedHealthcare Insurance Company | ID | ($370,411.42) | ($352,178.91) | $18,232.51 |
| 60597 | PacificSource Health Plans | ID | $1,942,556.87 | $2,075,628.93 | $133,072.06 |
| 61589 | Blue Cross of Idaho | ID | $1,617,727.14 | $1,544,988.44 | ($72,738.70) |
| 20129 | Health Alliance Medical Plans, Inc. | IL | ($374,297.67) | ($619,160.18) | ($244,862.51) |
| 24301 | Medical Associates Health Plans | IL | ($690,422.60) | ($698,873.69) | ($8,451.09) |
| 33235 | Gundersen Health Plan, Inc. | IL | ($85,101.48) | ($85,828.16) | ($726.68) |
| 34446 | UnitedHealthcare Insurance Company of the River Valley | IL | $1,849,845.65 | $1,561,336.79 | ($288,508.86) |
| 36096 | Blue Cross Blue Shield of Illinois | IL | $7,976,988.21 | $11,265,923.78 | $3,288,935.57 |
| 42529 | UnitedHealthcare of Illinois, Inc. | IL | ($2,582,218.50) | ($2,716,465.90) | ($134,247.40) |
| 54322 | MercyCare HMO | IL | ($208,312.73) | ($254,502.92) | ($46,190.19) |
| 58239 | UnitedHealthcare Plan of the River Valley, Inc. | IL | ($187,669.77) | ($249,011.65) | ($61,341.88) |
| 58288 | Humana Health Plan, Inc. | IL | ($1,484,140.67) | ($1,555,210.49) | ($71,069.82) |
| 68303 | Humana Insurance Company | IL | $16,034.90 | ($13,169.94) | ($29,204.84) |
| 72547 | Aetna Life Insurance Company | IL | $497,238.27 | $482,727.77 | ($14,510.50) |

| | | | **Small Group Market Risk Pool** | | |
|---|---|---|---|---|---|
| **HIOS ID** | **HIOS INSURANCE COMPANY NAME** | **STATE** | **2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021)** | **2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount)** | **ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022)** |
| 85773 | Quartz Health Benefit Plans Corporation | IL | ($587,086.58) | ($602,343.29) | ($15,256.71) |
| 92476 | UnitedHealthcare Insurance Company of Illinois | IL | ($4,164,033.29) | ($6,538,094.36) | ($2,374,061.07) |
| 99129 | Aetna Health Inc. (a PA corp.) | IL | $23,176.30 | $22,672.31 | ($503.99) |
| 17575 | Anthem Ins Companies Inc(Anthem BCBS) | IN | $10,128,857.41 | $10,128,857.41 | $0.00 |
| 32378 | Aetna Life Insurance Company | IN | ($10,911.54) | ($10,911.54) | $0.00 |
| 33380 | Indiana University Health Plans, Inc | IN | ($597,765.05) | ($597,765.05) | $0.00 |
| 36373 | All Savers Insurance Company | IN | $599,883.58 | $599,883.58 | $0.00 |
| 43442 | Humana Health Plan | IN | $156,817.55 | $156,817.55 | $0.00 |
| 50816 | Physicians Health Plan of Northern Indiana, Inc. | IN | ($4,730,031.15) | ($4,730,031.15) | $0.00 |
| 67920 | Southeastern Indiana Health Organization | IN | ($538,853.53) | ($538,853.53) | $0.00 |
| 72850 | UnitedHealthcare Insurance Company | IN | ($4,830,060.18) | ($4,830,060.18) | $0.00 |
| 99791 | Humana Insurance Company | IN | ($177,937.09) | ($177,937.09) | $0.00 |
| 18558 | Blue Cross and Blue Shield of Kansas, Inc | KS | ($11,969,785.95) | ($12,521,623.29) | ($551,837.34) |
| 19968 | Humana Insurance Company | KS | $5,332,959.15 | $6,460,859.27 | $1,127,900.12 |
| 49857 | Humana Health Plan, Inc. | KS | ($147,969.32) | ($127,120.61) | $20,848.71 |
| 57850 | Aetna Health Inc. (a PA corp.) | KS | ($31,560.11) | ($31,264.11) | $296.00 |
| 84600 | Aetna Life Insurance Company | KS | $207,160.42 | $226,115.32 | $18,954.90 |
| 94248 | Blue Cross and Blue Shield of Kansas City | KS | $3,458,136.09 | $1,915,550.43 | ($1,542,585.66) |
| 94968 | UnitedHealthcare Insurance Company | KS | $3,151,059.76 | $4,077,483.00 | $926,423.24 |
| 15411 | Humana Health Plan, Inc. | KY | $1,218,375.85 | $1,276,130.08 | $57,754.23 |
| 23671 | UnitedHealthcare of Kentucky, Ltd. | KY | ($4,619,567.06) | ($4,638,673.80) | ($19,106.74) |
| 28773 | UnitedHealthcare Insurance Company | KY | ($526,660.26) | ($526,998.22) | ($337.96) |
| 34822 | Aetna Health Inc. (a PA corp.) | KY | ($3,929.25) | ($3,937.46) | ($8.21) |
| 36239 | Anthem Health Plans of KY(Anthem BCBS) | KY | $3,976,009.75 | $3,940,125.31 | ($35,884.44) |
| 45920 | UnitedHealthcare of Ohio, Inc. | KY | ($44,228.95) | ($46,645.92) | ($2,416.97) |
| 14030 | Aetna Life Insurance Company | LA | ($1,192.54) | ($1,157.70) | $34.84 |
| 19636 | HMO Louisiana, Inc. | LA | ($11,473,128.78) | ($12,588,971.61) | ($1,115,842.83) |

31

| | | | Small Group Market Risk Pool | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 44965 | Humana Health Benefit Plan of Louisiana, Inc. | LA | $542,952.53 | $2,736,649.19 | $2,193,696.66 |
| 53946 | UnitedHealthcare Insurance Company of the River Va | LA | $129,416.50 | $1,303,166.61 | $1,173,750.11 |
| 67243 | Vantage Health Plan | LA | ($396,291.46) | ($73,905.88) | $322,385.58 |
| 69842 | UnitedHealthcare Insurance Company | LA | $258,463.75 | $2,326,776.87 | $2,068,313.12 |
| 97176 | Louisiana Health Service & Indemnity Company | LA | $10,939,780.15 | $6,297,442.64 | ($4,642,337.51) |
| 23620 | UnitedHealthcare Insurance Company | MD | $2,961,818.45 | $6,414,683.21 | $3,452,864.76 |
| 28137 | CareFirst BlueChoice | MD | ($10,300,293.92) | ($17,816,413.28) | ($7,516,119.36) |
| 31112 | UnitedHealthcare of the Mid-Atlantic, Inc. | MD | ($3,141,523.98) | ($2,597,203.82) | $544,320.16 |
| 45532 | CareFirst of Maryland | MD | $6,790,535.41 | $5,984,728.16 | ($805,807.25) |
| 65635 | MAMSI Life and Health Insurance Company | MD | ($538,084.20) | $2,264,237.98 | $2,802,322.18 |
| 66516 | Aetna Health Inc. (a PA corp.) | MD | $64,701.17 | $80,694.44 | $15,993.27 |
| 70767 | Aetna Life Insurance Company | MD | $253,183.64 | $318,623.11 | $65,439.47 |
| 72375 | Optimum Choice, Inc. | MD | ($3,055,246.67) | ($942,794.16) | $2,112,452.51 |
| 90296 | Kaiser Foundation Health Plan of the Mid-Atlantic States, Inc. | MD | ($6,357,556.14) | ($4,547,401.50) | $1,810,154.64 |
| 94084 | Group Hospitalization and Medical Services | MD | $13,322,466.37 | $10,840,845.81 | ($2,481,620.56) |
| 11593 | HPHC Insurance Company Inc. | ME | $3,176,065.05 | $3,176,065.05 | $0.00 |
| 33653 | Maine Community Health Options | ME | ($2,311,545.26) | ($2,311,545.26) | $0.00 |
| 48396 | Anthem Health Plans of ME(Anthem BCBS) | ME | $3,211,197.97 | $3,211,197.97 | $0.00 |
| 53357 | Aetna Life Insurance Company | ME | $975,551.12 | $975,551.12 | $0.00 |
| 73250 | Aetna Health Inc. (a ME corp.) | ME | $63,536.72 | $63,536.72 | $0.00 |
| 90214 | UnitedHealthcare Insurance Company | ME | ($1,233,380.98) | ($1,233,380.98) | $0.00 |
| 96667 | Harvard Pilgrim Health Care Inc. | ME | ($3,881,424.56) | ($3,881,424.56) | $0.00 |
| 15560 | Blue Cross Blue Shield of Michigan Mutual Insurance Company | MI | $18,419,995.52 | $18,932,927.86 | $512,932.34 |
| 20662 | PHP Insurance Company | MI | $1,239,674.44 | $1,243,798.44 | $4,124.00 |
| 23592 | Paramount Care of Michigan | MI | $354.37 | $666.24 | $311.87 |
| 29241 | Priority Health | MI | ($452,938.20) | ($445,300.24) | $7,637.96 |

| | | | Small Group Market Risk Pool | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 29698 | Priority Health | MI | ($5,602,740.02) | ($5,453,929.21) | $148,810.81 |
| 37651 | Health Alliance Plan of Michigan | MI | $715,166.52 | $753,702.52 | $38,536.00 |
| 52670 | All Savers Insurance Company | MI | ($17,015.38) | ($17,012.01) | $3.37 |
| 60829 | Physicians Health Plan | MI | ($988,244.34) | ($978,029.07) | $10,215.27 |
| 62294 | Humana Insurance Company | MI | $294,957.07 | $295,838.17 | $881.10 |
| 63631 | UnitedHealthcare Insurance Company | MI | ($1,709,240.14) | ($1,670,091.24) | $39,148.90 |
| 67183 | Total Health Care | MI | $1,688,571.43 | $1,704,947.64 | $16,376.21 |
| 67577 | Alliance Health & Life Insurance Co | MI | $3,502,029.24 | $3,539,148.59 | $37,119.35 |
| 71667 | UnitedHealthcare Community Plan, Inc. | MI | ($1,079,675.79) | ($1,075,181.92) | $4,493.87 |
| 74917 | McLaren Health Plan | MI | ($128,369.37) | ($1,236,575.22) | ($1,108,205.85) |
| 95233 | Paramount Insurance Company | MI | $26,229.79 | $26,646.54 | $416.75 |
| 98185 | Blue Care Network of Michigan | MI | ($15,908,755.36) | ($15,621,557.01) | $287,198.35 |
| 25198 | UnitedHealthcare Insurance Company | MN | ($1,414,312.59) | ($1,414,312.59) | $0.00 |
| 31616 | Medica Insurance Company | MN | $13,697,821.75 | $13,697,821.75 | $0.00 |
| 49316 | BCBSMN INC | MN | $15,882,166.18 | $15,882,166.18 | $0.00 |
| 52346 | Sanford Health Plan of Minnesota | MN | ($316,902.58) | ($316,902.58) | $0.00 |
| 57129 | HMO Minnesota | MN | ($7,489,962.42) | ($7,489,962.42) | $0.00 |
| 70373 | Gundersen Health Plan Minnesota, Inc. | MN | ($598,971.82) | ($598,971.82) | $0.00 |
| 79888 | HealthPartners, Inc | MN | ($19,983,063.55) | ($19,983,063.55) | $0.00 |
| 85654 | HealthPartners Insurance Company | MN | $486,636.90 | $486,636.90 | $0.00 |
| 88102 | PreferredOne Insurance Company | MN | ($193,112.11) | ($193,112.11) | $0.00 |
| 96859 | UnitedHealthcare of Illinois Inc | MN | ($31,529.84) | ($31,529.84) | $0.00 |
| 97624 | PreferredOne Community Health Plan | MN | ($38,770.12) | ($38,770.12) | $0.00 |
| 30613 | Humana Insurance Company | MO | $1,058,179.94 | $1,058,179.94 | $0.00 |
| 32753 | Healthy Alliance Life Co(Anthem BCBS) | MO | $4,917,149.83 | $4,917,149.83 | $0.00 |
| 32898 | Aetna Health Inc. (a PA corp.) | MO | $66,308.21 | $66,308.21 | $0.00 |
| 34762 | Blue Cross and Blue Shield of Kansas City | MO | ($1,008,523.78) | ($1,008,523.78) | $0.00 |
| 48161 | Aetna Life Insurance Company | MO | $133,913.55 | $133,913.55 | $0.00 |
| 95426 | UnitedHealthcare Insurance Company | MO | ($4,811,199.65) | ($4,811,199.65) | $0.00 |

| | Small Group Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 96384 | Cox HealthPlans | MO | ($355,828.19) | ($355,828.19) | $0.00 |
| 11721 | Blue Cross Blue Shield of Mississippi | MS | ($994,843.00) | ($1,116,005.05) | ($121,162.05) |
| 26781 | All Savers Insurance Company | MS | ($42,455.89) | ($41,471.53) | $984.36 |
| 48963 | Humana Insurance Company | MS | $216,130.73 | $240,853.55 | $24,722.82 |
| 97560 | UnitedHealthcare of Mississippi, Inc. | MS | ($108,273.09) | ($101,243.52) | $7,029.57 |
| 98805 | UnitedHealthcare Insurance Company | MS | $929,441.29 | $1,017,866.63 | $88,425.34 |
| 23603 | PacificSource Health Plans | MT | ($1,467,808.82) | ($2,151,518.80) | ($683,709.98) |
| 30751 | Blue Cross and Blue Shield of Montana | MT | $1,784,649.14 | $2,457,924.05 | $673,274.91 |
| 32225 | Montana Health Cooperative | MT | ($608,529.93) | ($601,954.82) | $6,575.11 |
| 46621 | UnitedHealthcare Insurance Company | MT | $291,689.66 | $295,549.57 | $3,859.91 |
| 11512 | Blue Cross Blue Shield of North Carolina | NC | $24,523,331.52 | $25,919,790.78 | $1,396,459.26 |
| 43283 | FirstCarolinaCare Insurance Company | NC | $388,135.16 | $380,500.47 | ($7,634.69) |
| 54332 | UnitedHealthcare of North Carolina, Inc. | NC | ($18,467,889.85) | ($19,178,820.45) | ($710,930.60) |
| 58658 | UnitedHealthcare Insurance Company of the River Valley | NC | ($4,703,983.31) | ($4,954,652.36) | ($250,669.05) |
| 61644 | Aetna Life Insurance Company | NC | $343,511.87 | $338,075.34 | ($5,436.53) |
| 61671 | Aetna Health Inc. (a PA corp.) | NC | $121,095.20 | $120,565.72 | ($529.48) |
| 69347 | UnitedHealthcare Insurance Company | NC | ($2,204,200.44) | ($2,625,459.49) | ($421,259.05) |
| 37160 | Blue Cross Blue Shield of North Dakota | ND | ($280,949.85) | ($109,309.21) | $171,640.64 |
| 39364 | Medica Insurance Company | ND | $1,287,338.77 | $1,092,522.36 | ($194,816.41) |
| 76311 | UnitedHealthcare Insurance Company | ND | ($3,004.12) | ($1,261.84) | $1,742.28 |
| 89364 | Sanford Health Plan | ND | ($1,003,384.80) | ($981,951.32) | $21,433.48 |
| 29678 | Blue Cross and Blue Shield of Nebraska | NE | ($4,859,481.93) | ($4,859,481.93) | $0.00 |
| 44751 | UnitedHealthcare of the Midlands, Inc. | NE | ($157,365.30) | ($157,365.30) | $0.00 |
| 59699 | Aetna Life Insurance Company | NE | $150,231.70 | $150,231.70 | $0.00 |
| 73102 | UnitedHealthcare Insurance Company | NE | $4,866,615.58 | $4,866,615.58 | $0.00 |

| | Small Group Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 51889 | UnitedHealthcare Insurance Company | NH | ($789,726.82) | ($792,951.44) | ($3,224.62) |
| 57601 | Anthem Health Plans of NH(Anthem BCBS) | NH | ($648,701.09) | ($663,153.94) | ($14,452.85) |
| 59025 | Harvard Pilgrim Health Care of NE | NH | ($2,100,756.84) | ($1,913,090.54) | $187,666.30 |
| 71616 | HPHC Insurance Company, Inc | NH | $4,024,189.66 | $4,003,953.18 | ($20,236.48) |
| 86365 | Tufts Health Freedom Insurance Company | NH | ($1,145,830.02) | ($1,210,498.19) | ($64,668.17) |
| 96751 | Matthew Thornton Hlth Plan(Anthem BCBS) | NH | $660,825.19 | $575,741.01 | ($85,084.18) |
| 13953 | Horizon Healthcare of New Jersey, Inc. | NJ | $1,089,987.77 | $1,138,091.59 | $48,103.82 |
| 23818 | Oscar Garden State Insurance Corporation | NJ | ($2,677,537.46) | ($2,617,609.07) | $59,928.39 |
| 48834 | Oxford Health Plans (NJ), Inc. | NJ | ($298,020.40) | ($343,878.78) | ($45,858.38) |
| 77263 | Oxford Health Insurance, Inc. | NJ | $17,654,621.96 | $20,660,279.79 | $3,005,657.83 |
| 77606 | AmeriHealth HMO | NJ | ($5,919,894.93) | ($7,485,036.55) | ($1,565,141.62) |
| 91661 | Horizon Healthcare Services, Inc. | NJ | ($13,619,034.57) | ($4,521,274.33) | $9,097,760.24 |
| 91762 | AmeriHealth Ins Company of New Jersey | NJ | $3,769,877.60 | ($6,830,572.68) | ($10,600,450.28) |
| 42776 | True Health New Mexico, Inc. | NM | ($3,380,958.29) | ($3,380,958.29) | $0.00 |
| 52744 | Presbyterian Insurance Company | NM | $3,669,663.93 | $3,669,663.93 | $0.00 |
| 57173 | Presbyterian Health Plan | NM | ($8,759,933.66) | ($8,759,933.66) | $0.00 |
| 75605 | Blue Cross Blue Shield of New Mexico | NM | $5,850,639.48 | $5,850,639.48 | $0.00 |
| 90762 | UnitedHealthcare Insurance Company | NM | $2,620,588.52 | $2,620,588.52 | $0.00 |
| 16698 | Prominence HealthFirst | NV | ($597,297.49) | ($597,297.49) | $0.00 |
| 19298 | Aetna Health Inc. (a PA corp.) | NV | $179,288.18 | $179,288.18 | $0.00 |
| 27990 | Aetna Life Insurance Company | NV | $41,797.66 | $41,797.66 | $0.00 |
| 33670 | Rocky Mountain Hos&Med Svc(Anthem BCBS) | NV | $7,668,215.05 | $7,668,215.05 | $0.00 |
| 41094 | Hometown Health Plan Inc | NV | ($1,477,980.36) | ($1,477,980.36) | $0.00 |
| 42313 | WMI Mutual Insurance Company | NV | ($11,844.80) | ($11,844.80) | $0.00 |
| 60156 | HMO Colorado Inc(Anthem BCBS) | NV | ($1,029,095.75) | ($1,029,095.75) | $0.00 |
| 68524 | Prominence Preferred Health Insurance Company, Inc. | NV | $130,853.77 | $130,853.77 | $0.00 |
| 74222 | UnitedHealthcare Insurance Company | NV | ($2,763,041.28) | ($2,763,041.28) | $0.00 |

35

| | | | Small Group Market Risk Pool | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 83198 | Sierra Health and Life Insurance Company, Inc. | NV | ($47,448.88) | ($47,448.88) | $0.00 |
| 85266 | Hometown Health Providers Insurance Company, Inc | NV | ($2,443,169.94) | ($2,443,169.94) | $0.00 |
| 95865 | Health Plan of Nevada, Inc. | NV | $349,723.91 | $349,723.91 | $0.00 |
| 11177 | Metro Plus Health Plan | NY | ($2,049,726.08) | ($2,186,996.00) | ($137,269.92) |
| 17210 | Aetna Life Insurance Company | NY | ($1,024,885.90) | ($1,132,258.64) | ($107,372.74) |
| 18029 | Independent Health Benefits Corporation | NY | $9,393,878.20 | $9,473,057.56 | $79,179.36 |
| 36346 | BlueShield of Northeastern New York | NY | ($1,779,655.92) | ($1,887,661.91) | ($108,005.99) |
| 43477 | Crystal Run Health Insurance Company Inc. | NY | ($1,735,881.58) | ($1,741,291.77) | ($5,410.19) |
| 44113 | Empire HealthChoice Assurance, Inc. | NY | ($1,436,126.96) | ($1,641,011.94) | ($204,884.98) |
| 49526 | BlueCross BlueShield of Western New York | NY | $23,398,409.32 | $22,995,831.06 | ($402,578.26) |
| 54297 | UnitedHealthcare Insurance Company of New York | NY | ($494,045.65) | ($497,701.06) | ($3,655.41) |
| 56184 | MVP Health Care Inc. | NY | ($4,337,928.05) | ($4,367,179.39) | ($29,251.34) |
| 61405 | Healthfirst Insurance Company, Inc. | NY | ($20,615,608.48) | ($20,681,743.00) | ($66,134.52) |
| 68485 | Aetna Health Insurance Company | NY | ($9,710.66) | ($9,716.08) | ($5.42) |
| 73886 | Crystal Run Health Plan LLC | NY | ($1,252,581.29) | ($1,254,452.66) | ($1,871.37) |
| 74289 | Oscar Insurance Corporation | NY | ($30,087,217.20) | ($34,743,496.41) | ($4,656,279.21) |
| 78124 | Excellus Health Plan, Inc. | NY | ($72,496,342.94) | ($59,380,950.30) | $13,115,392.64 |
| 80519 | Empire HealthChoice HMO, Inc. | NY | ($355,310.39) | ($358,065.23) | ($2,754.84) |
| 85629 | Oxford Health Insurance, Inc. | NY | $126,126,028.47 | $121,981,362.83 | ($4,144,665.64) |
| 88582 | Health Insurance Plan of Greater New York | NY | ($12,499,265.92) | ($12,657,127.59) | ($157,861.67) |
| 89846 | MVP Health Care Inc. | NY | $5,240,082.63 | $3,560,075.26 | ($1,680,007.37) |
| 92551 | CDPHP, Universal Benefits Inc. | NY | ($2,440,656.20) | ($3,089,412.91) | ($648,756.71) |
| 94788 | Capital District Physicians' Health Plan, Inc. | NY | ($11,543,455.34) | ($12,381,261.61) | ($837,806.27) |
| 28162 | AultCare Insurance Company | OH | $1,231,393.84 | $1,240,372.80 | $8,978.96 |
| 29276 | Community Insurance Company(Anthem BCBS) | OH | $8,419,723.67 | $8,592,843.11 | $173,119.44 |
| 33232 | UnitedHealthcare Insurance Company of the River Valley | OH | ($953,619.27) | ($974,725.57) | ($21,106.30) |
| 33931 | UnitedHealthcare of Ohio, Inc. | OH | ($1,270,260.77) | ($1,266,781.45) | $3,479.32 |

36

| | | | **Small Group Market Risk Pool** | | |
|---|---|---|---|---|---|
| **HIOS ID** | **HIOS INSURANCE COMPANY NAME** | **STATE** | **2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021)** | **2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount)** | **ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022)** |
| 52664 | Summa Insurance Company Inc. | OH | $1,204,509.87 | $1,211,762.64 | $7,252.77 |
| 56726 | UnitedHealthcare Insurance Company | OH | ($496,688.56) | ($481,383.73) | $15,304.83 |
| 61724 | UnitedHealthcare Life Insurance Company | OH | ($14,067,087.28) | ($13,850,209.49) | $216,877.79 |
| 66083 | Humana Health Plan of Ohio, Inc. | OH | ($356,088.52) | ($581,523.87) | ($225,435.35) |
| 67129 | Aetna Life Insurance Company | OH | $794,208.28 | $789,593.93 | ($4,614.35) |
| 74313 | Paramount Insurance Company | OH | $388,036.71 | $418,884.35 | $30,847.64 |
| 80627 | Medical Mutual of Ohio | OH | $5,117,167.11 | $5,233,112.03 | $115,944.92 |
| 83396 | The Health Plan of the Upper Ohio Valley | OH | $518,850.54 | $195,206.43 | ($323,644.11) |
| 84867 | Aetna Health Inc. (a PA corp.) | OH | ($144,888.94) | ($143,750.97) | $1,137.97 |
| 97596 | Humana Insurance Company | OH | ($232,114.21) | ($230,577.24) | $1,536.97 |
| 98810 | THP Insurance Company | OH | ($153,142.22) | ($152,822.98) | $319.24 |
| 45480 | UnitedHealthcare of Oklahoma, Inc. | OK | ($505,991.98) | ($577,065.31) | ($71,073.33) |
| 66946 | Aetna Life Insurance Company | OK | $25,527.33 | $23,781.36 | ($1,745.97) |
| 76275 | Aetna Health Inc. (a PA corp.) | OK | ($2,281.70) | ($2,310.55) | ($28.85) |
| 85757 | UnitedHealthcare Insurance Company | OK | ($859,733.42) | ($1,248,976.41) | ($389,242.99) |
| 87571 | Blue Cross Blue Shield of Oklahoma | OK | $2,995,213.28 | $3,897,292.06 | $902,078.78 |
| 87698 | CommunityCare Life & Health Insurance Co | OK | $1,490,491.08 | $1,447,317.70 | ($43,173.38) |
| 98905 | CommunityCare HMO Inc. | OK | ($3,143,224.57) | ($3,540,038.86) | ($396,814.29) |
| 10091 | PacificSource Health Plans | OR | $1,034,862.48 | $775,750.46 | ($259,112.02) |
| 10940 | Health Net Plan of Oregon, Inc. | OR | $1,132,132.32 | $1,331,363.38 | $199,231.06 |
| 33375 | Samaritan Health Plans | OR | ($484,666.16) | ($500,289.19) | ($15,623.03) |
| 39424 | Moda Health Plan Inc | OR | $2,100,515.44 | $2,110,928.04 | $10,412.60 |
| 56707 | Providence Health Plan | OR | $5,699,040.68 | $4,502,872.23 | ($1,196,168.45) |
| 71287 | Kaiser Foundation Health Plan of the Northwest | OR | ($3,909,613.36) | ($748,680.99) | $3,160,932.37 |
| 77969 | Regence BlueCross BlueShield of Oregon | OR | ($6,200,504.71) | ($7,819,915.15) | ($1,619,410.44) |
| 90175 | UnitedHealthcare Insurance Company | OR | $628,233.40 | $347,971.24 | ($280,262.16) |
| 16322 | UPMC Health Options | PA | ($5,086,368.57) | ($2,807,466.14) | $2,278,902.43 |
| 18939 | Aetna HealthAssurance Pennsylvania, Inc. | PA | $4,923.98 | $4,938.53 | $14.55 |

37

| | Small Group Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 22444 | Geisinger Health Plan | PA | $630,965.61 | $654,334.14 | $23,368.53 |
| 23489 | UnitedHealthcare Insurance Company | PA | ($14,390,014.93) | ($14,197,670.10) | $192,344.83 |
| 24872 | UnitedHealthcare of Pennsylvania, Inc. | PA | ($1,653,064.89) | ($1,644,677.85) | $8,387.04 |
| 31609 | Independence Blue Cross (QCC Ins Co.) | PA | $21,194,991.21 | $20,526,348.96 | ($668,642.25) |
| 33709 | Highmark Inc. | PA | $396,500.25 | $644,014.99 | $247,514.74 |
| 33871 | Keystone Health Plan East | PA | ($16,022,301.52) | ($15,139,387.54) | $882,913.98 |
| 33906 | Aetna Life Insurance Company | PA | $72,601.29 | $74,371.04 | $1,769.75 |
| 38949 | Keystone Health Plan West | PA | ($15,241.40) | ($14,333.93) | $907.47 |
| 45127 | Capital Advantage Assurance Company | PA | $9,281,525.52 | $4,916,238.26 | ($4,365,287.26) |
| 53789 | Keystone Health Plan Central | PA | ($78,808.67) | ($83,594.31) | ($4,785.64) |
| 55957 | First Priority Life Insurance Company | PA | $3,056,108.49 | $3,107,720.51 | $51,612.02 |
| 62560 | UPMC Health Coverage | PA | ($1,074,809.57) | ($1,063,738.01) | $11,071.56 |
| 64844 | Aetna Health Inc. (a PA corp.) | PA | $402,426.79 | $404,227.28 | $1,800.49 |
| 67430 | UPMC Health Plan | PA | ($4,502,544.75) | ($3,565,772.69) | $936,772.06 |
| 70194 | Highmark Health Insurance Company | PA | $434,319.57 | $444,353.71 | $10,034.14 |
| 75729 | Geisinger Quality Options | PA | $4,674,248.95 | $4,868,700.03 | $194,451.08 |
| 79279 | Highmark Coverage Advantage Inc. | PA | $929,029.02 | $978,063.86 | $49,034.84 |
| 79962 | Highmark Benefits Group Inc. | PA | $1,670,440.78 | $1,817,214.96 | $146,774.18 |
| 82795 | Capital Advantage Insurance Company CAIC | PA | $75,073.17 | $76,114.31 | $1,041.14 |
| 15287 | Blue Cross & Blue Shield of Rhode Island | RI | $1,991,662.77 | ($894,036.44) | ($2,885,699.21) |
| 26322 | Tufts Associated Health Maintenance Organization Inc. | RI | $115,604.72 | $602,622.65 | $487,017.93 |
| 77514 | Neighborhood Health Plan of Rhode Island | RI | ($1,744,688.72) | ($1,307,853.66) | $436,835.06 |
| 79881 | UnitedHealthcare of New England, Inc. | RI | ($418,501.15) | ($86,176.18) | $332,324.97 |
| 90010 | Tufts Associated Health Maintenance Organization Inc. | RI | ($312,841.12) | $516,487.47 | $829,328.59 |
| 90117 | UnitedHealthcare Insurance Company | RI | $368,763.46 | $1,168,956.07 | $800,192.61 |
| 22369 | Aetna Life Insurance Company | SC | ($19,323.04) | ($19,393.27) | ($70.23) |

38

| | Small Group Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 26065 | Blue Cross and Blue Shield of South Carolina | SC | $3,114,125.76 | $3,953,837.32 | $839,711.56 |
| 38408 | Aetna Health Inc. (a PA corp.) | SC | $22,983.30 | $21,648.26 | ($1,335.04) |
| 49532 | BlueChoice HealthPlan of South Carolina, Inc. | SC | ($1,930,828.59) | ($2,270,597.51) | ($339,768.92) |
| 57860 | UnitedHealthcare Insurance Company | SC | $183,228.72 | $66,791.57 | ($116,437.15) |
| 64146 | UnitedHealthcare Insurance Company of the River Valley | SC | ($1,370,186.16) | ($1,752,286.28) | ($382,100.12) |
| 31195 | Sanford Health Plan | SD | ($520,705.54) | ($520,705.54) | $0.00 |
| 50305 | Wellmark of South Dakota, Inc | SD | $4,104,351.23 | $4,104,351.23 | $0.00 |
| 60536 | Avera Health Plans, Inc. | SD | ($3,629,797.15) | ($3,629,797.15) | $0.00 |
| 76458 | UnitedHealthcare Insurance Company | SD | $9,560.03 | $9,560.03 | $0.00 |
| 96594 | Medica Insurance Company | SD | $36,591.44 | $36,591.44 | $0.00 |
| 10958 | UnitedHealthcare Insurance Company of the River Valley | TN | ($10,748,613.62) | ($10,761,637.29) | ($13,023.67) |
| 14002 | BlueCross BlueShield of Tennessee | TN | $7,884,186.98 | $7,855,887.54 | ($28,299.44) |
| 23552 | Oscar Insurance Company of Texas | TN | ($237,880.38) | ($237,923.80) | ($43.42) |
| 31552 | Aetna Life Insurance Company | TN | $166,868.14 | $166,833.13 | ($35.01) |
| 69443 | UnitedHealthcare Insurance Company | TN | $134,374.57 | $30,650.03 | ($103,724.54) |
| 82120 | Humana Insurance Company | TN | $2,801,064.14 | $2,946,190.37 | $145,126.23 |
| 26539 | SHA, LLC | TX | $388,121.83 | $346,087.45 | ($42,034.38) |
| 30609 | Memorial Hermann Health Insurance Company | TX | $231,456.36 | $225,283.88 | ($6,172.48) |
| 32673 | Humana Health Plan of Texas, Inc. | TX | $10,733,413.04 | $10,316,982.15 | ($416,430.89) |
| 33602 | Blue Cross Blue Shield of Texas | TX | ($1,480,580.18) | $128,158.14 | $1,608,738.32 |
| 37392 | Prominence HealthFirst of Texas, Inc. | TX | $25,130.30 | $24,991.29 | ($139.01) |
| 37755 | Insurance Company of Scott & White | TX | $733,440.87 | $724,961.19 | ($8,479.68) |
| 40220 | UnitedHealthcare of Texas, Inc. | TX | ($5,835,185.04) | ($5,889,413.87) | ($54,228.83) |
| 40788 | Scott and White Health Plan | TX | ($2,810,502.83) | ($2,905,702.67) | ($95,199.84) |
| 41549 | Southwest Life and Health | TX | ($137,729.80) | ($138,419.04) | ($689.24) |
| 58840 | Aetna Health Inc. (a TX corp.) | TX | ($211.33) | ($211.70) | ($0.37) |
| 63141 | Humana Insurance Company | TX | $1,843,512.58 | $1,775,189.41 | ($68,323.17) |

| | Small Group Market Risk Pool | | | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 75394 | Texas Health + Aetna Health Insurance Company | TX | ($35,516.97) | ($35,785.10) | ($268.13) |
| 75655 | MemorialHermann Commercial Health Plan | TX | ($651,466.14) | ($661,536.98) | ($10,070.84) |
| 91716 | Aetna Life Insurance Company | TX | $1,574,960.87 | $1,566,054.18 | ($8,906.69) |
| 98809 | UnitedHealthcare Insurance Company | TX | ($4,578,843.21) | ($5,476,638.62) | ($897,795.41) |
| 22013 | Regence BlueCross BlueShield of Utah | UT | ($1,897,995.41) | ($1,882,765.96) | $15,229.45 |
| 29031 | National Health Insurance Company | UT | $545,075.01 | $479,109.00 | ($65,966.01) |
| 38927 | Altius Health Plans Inc. | UT | ($46,874.31) | ($46,864.24) | $10.07 |
| 46958 | Humana Insurance Company | UT | $68,407.38 | $68,522.90 | $115.52 |
| 48588 | Aetna Life Insurance Company | UT | ($13,825.60) | ($13,823.58) | $2.02 |
| 66413 | UnitedHealthcare of Utah, Inc. | UT | ($157,549.25) | ($157,345.63) | $203.62 |
| 68781 | SelectHealth | UT | $3,676,960.91 | $3,724,500.80 | $47,539.89 |
| 80043 | WMI Mutual Insurance Company | UT | ($104,317.01) | ($104,298.65) | $18.36 |
| 97462 | UnitedHealthcare Insurance Company | UT | ($2,069,881.71) | ($2,067,034.67) | $2,847.04 |
| 10207 | CareFirst BlueChoice | VA | ($22,673,859.00) | ($24,777,185.41) | ($2,103,326.41) |
| 12028 | Innovation Health Insurance Company | VA | $110,557.82 | $118,122.76 | $7,564.94 |
| 16064 | Anthem Health Plans of VA(Anthem BCBS) | VA | $39,142,515.79 | $39,606,357.03 | $463,841.24 |
| 20507 | Optima Health | VA | $7,528,280.39 | $7,736,521.77 | $208,241.38 |
| 24251 | Optimum Choice, Inc. | VA | ($1,759,609.81) | ($1,734,192.25) | $25,417.56 |
| 25978 | UnitedHealthcare Insurance Company | VA | ($18,719,479.72) | ($18,408,077.00) | $311,402.72 |
| 37204 | Piedmont Community HealthCare HMO, Inc. | VA | $382,005.50 | $389,814.61 | $7,809.11 |
| 38234 | Aetna Life Insurance Company | VA | ($270,763.67) | ($270,216.57) | $547.10 |
| 38599 | UnitedHealthcare of the Mid-Atlantic Inc | VA | ($2,652,317.61) | ($2,605,283.80) | $47,033.81 |
| 40308 | Group Hospitalization and Medical Services | VA | $6,011,053.60 | $6,104,731.39 | $93,677.79 |
| 86443 | Innovation Health Plan, Inc. | VA | $580,835.29 | $585,103.31 | $4,268.02 |
| 88380 | HealthKeepers, Inc(Anthem BCBS) | VA | $4,096,691.29 | $4,514,385.38 | $417,694.09 |
| 89242 | Optima Health | VA | $1,253,196.60 | $1,263,024.30 | $9,827.70 |
| 89498 | UnitedHealthcare Plan of the River Valley, Inc. | VA | $42,154.37 | ($57,324.52) | ($99,478.89) |

| | | | Small Group Market Risk Pool | | |
|---|---|---|---|---|---|
| HIOS ID | HIOS INSURANCE COMPANY NAME | STATE | 2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021) | 2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount) | ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022) |
| 93187 | Aetna Health Inc. (a PA corp.) | VA | $275,746.42 | $276,847.21 | $1,100.79 |
| 95185 | Kaiser Foundation Health Plan of the Mid-Atlantic States, Inc. | VA | ($13,347,007.25) | ($12,742,628.14) | $604,379.11 |
| 14057 | PacificSource Health Plans | WA | ($193,223.24) | ($187,797.05) | $5,426.19 |
| 18699 | UnitedHealthcare Insurance Company | WA | ($1,670,069.95) | ($1,685,586.89) | ($15,516.94) |
| 23371 | Kaiser Foundation Health Plan of the Northwest | WA | ($1,189,121.53) | ($1,007,535.02) | $181,586.51 |
| 25768 | Kaiser Foundation Health Plan of Washington Options | WA | ($3,410,820.51) | ($3,432,481.74) | ($21,661.23) |
| 34673 | Aetna Life Insurance Company | WA | ($397,512.65) | ($398,726.76) | ($1,214.11) |
| 36026 | Health Net Plan of Oregon, Inc. | WA | $467,904.54 | $467,734.00 | ($170.54) |
| 38229 | Health Alliance Northwest Health Plan Inc. | WA | ($110,903.74) | ($110,936.33) | ($32.59) |
| 43861 | UnitedHealthcare of Washington, Inc. | WA | $142,218.20 | $142,185.07 | ($33.13) |
| 49831 | Premera Blue Cross | WA | $9,194,807.81 | $9,151,677.47 | ($43,130.34) |
| 69364 | Asuris Northwest Health | WA | $747,165.70 | $741,567.58 | ($5,598.12) |
| 71281 | Regence BlueCross BlueShield Of Oregon (Clark County) | WA | ($43,073.91) | ($46,848.97) | ($3,775.06) |
| 80473 | Kaiser Foundation Health Plan of Washington | WA | ($16,822,630.66) | ($16,838,101.63) | ($15,470.97) |
| 87718 | Regence BlueShield | WA | $13,285,259.90 | $13,204,850.23 | ($80,409.67) |
| 16245 | Group Health Cooperative of Eau Claire | WI | $1,276,941.55 | $1,351,154.17 | $74,212.62 |
| 20173 | HealthPartners Insurance Company | WI | ($436,126.49) | ($432,217.81) | $3,908.68 |
| 35334 | MercyCare Insurance Co | WI | $14,341.58 | $14,362.38 | $20.80 |
| 37833 | Unity Health Plans Insurance Corporation | WI | ($8,212,936.68) | ($8,195,429.08) | $17,507.60 |
| 38166 | Security Health Plan of Wisconsin, Inc. | WI | ($443,006.38) | ($438,469.84) | $4,536.54 |
| 38345 | Dean Health Plan | WI | ($5,044,945.82) | ($5,034,599.78) | $10,346.04 |
| 38752 | Aetna Life Insurance Company | WI | ($13,264.34) | ($13,261.16) | $3.18 |
| 39924 | All Savers Insurance Company | WI | ($94,358.91) | ($94,351.43) | $7.48 |
| 47342 | Health Tradition Health Plan | WI | ($114,529.70) | ($146,790.07) | ($32,260.37) |
| 55103 | Humana Wisconsin Health Org. Ins. Corp. | WI | $321,794.81 | $341,378.53 | $19,583.72 |
| 57637 | Medica Insurance Company | WI | ($128,029.75) | ($125,411.73) | $2,618.02 |
| 58326 | MercyCare HMO, Inc. | WI | $480,097.91 | $482,145.79 | $2,047.88 |

41

| | | | **Small Group Market Risk Pool** | | |
|---|---|---|---|---|---|
| **HIOS ID** | **HIOS INSURANCE COMPANY NAME** | **STATE** | **2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021)** | **2020 HHS RISK ADJUSTMENT RADV ADJUSTMENT ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount)** | **ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022)** |
| 59158 | UnitedHealthcare Insurance Company | WI | $4,581,192.99 | $4,604,098.47 | $22,905.48 |
| 64772 | Medical Associates Health Plans | WI | ($142,876.10) | ($142,589.10) | $287.00 |
| 79475 | Compcare Health Serv Ins Co(Anthem BCBS) | WI | $5,474,405.33 | $5,497,811.82 | $23,406.49 |
| 80180 | UnitedHealthcare of Wisconsin, Inc. | WI | $1,624,329.74 | $1,642,893.59 | $18,563.85 |
| 81974 | Wisconsin Physicians Svc Insurance Corp - WI | WI | $3,146,336.11 | $3,148,691.57 | $2,355.46 |
| 84670 | WPS Health Plan, Inc. - WI | WI | $516,236.49 | $517,982.62 | $1,746.13 |
| 86584 | Aspirus Arise Health Plan of Wisconsin, Inc. | WI | ($901,017.70) | ($899,653.00) | $1,364.70 |
| 87416 | Common Ground Healthcare Cooperative | WI | $202,099.87 | $202,383.17 | $283.30 |
| 90028 | BCBS of Wisconsin(Anthem BCBS) | WI | ($833,828.01) | ($1,016,765.39) | ($182,937.38) |
| 91604 | Humana Insurance Company | WI | ($433,827.45) | ($425,158.97) | $8,668.48 |
| 94529 | Group Health Cooperative of South Central Wisconsin | WI | ($839,028.94) | ($838,205.00) | $823.94 |
| 31274 | Highmark Blue Cross Blue Shield West Virginia | WV | $1,234,856.27 | $1,941,767.61 | $706,911.34 |
| 50318 | Aetna Life Insurance Company | WV | $20,976.35 | $20,901.77 | ($74.58) |
| 59772 | THP Insurance Company | WV | ($151,642.49) | ($204,441.66) | ($52,799.17) |
| 72982 | The Health Plan of the Upper Ohio Valley | WV | $561,491.04 | ($79,280.64) | ($640,771.68) |
| 77060 | UnitedHealthcare Insurance Company | WV | ($1,417,158.52) | ($1,430,295.13) | ($13,136.61) |
| 95628 | Optimum Choice, Inc. | WV | ($248,522.70) | ($248,651.98) | ($129.28) |
| 11269 | Blue Cross Blue Shield of Wyoming | WY | ($1,039,366.54) | ($1,039,366.54) | $0.00 |
| 49714 | UnitedHealthcare Insurance Company | WY | $1,039,366.56 | $1,039,366.56 | $0.00 |

## IV.  Issuer-Specific 2019 and 2020 HHS-RADV Adjustments to 2020 Risk Adjustment Transfers for Merged Market States

For the 2019 and 2020 benefit years, Vermont and Massachusetts were the only states considered to have merged markets for purposes of the HHS-operated risk adjustment program.[21]

We signify $0.00 for issuers where there is no adjustment being made because there are no error rates in the state market risk pool.

**Table 3: Issuer-Specific 2019 and 2020 HHS-RADV Adjustments to 2020 Risk Adjustment Transfers for Merged Market Risk Pool** *(Appendix B)[22]*

| | | | | | |
|---|---|---|---|---|---|
| **Merged Market Risk Pool** | | | | | |
| **HIOS ID** | **HIOS INSURANCE COMPANY NAME** | **STATE** | **2020 HHS RISK ADJUSTMENT STATE TRANSFER AMOUNT BEFORE RADV ADJUSTMENTS (Charges Collected in August 2021)** | **2020 HHS RISK ADJUSTMENT RADV ADJUSTED ISSUER STATE TRANSFER AMOUNT (Total Issuer Transfer Amount)** | **ADJUSTMENT AMOUNT (Charges Collected in Calendar Year 2022)** |
| 29125 | Tufts Associated Health Maintenance Organization Inc. | MA | $3,152,732.28 | $2,239,670.54 | ($913,061.74) |
| 31779 | UnitedHealthcare Insurance Company | MA | ($12,348,714.70) | ($12,543,658.04) | ($194,943.34) |
| 34484 | Health New England | MA | ($336,191.09) | ($635,151.04) | ($298,959.95) |
| 36046 | Harvard Pilgrim Health Care Inc. | MA | $23,404,659.73 | $22,787,692.64 | ($616,967.09) |
| 38712 | Tufts Associated Health Maintenance Organization Inc. | MA | $1,465,040.71 | $1,414,873.72 | ($50,166.99) |
| 41304 | AllWays Health Partners, Inc. | MA | $50,054,711.66 | $57,695,585.06 | $7,640,873.40 |
| 42690 | Blue Cross and Blue Shield of Massachusetts HMO Blue, Inc. | MA | $18,133,320.86 | $15,642,731.94 | ($2,490,588.92) |
| 52710 | Fallon Life and Health Assurance Co | MA | $185,770.13 | $184,386.61 | ($1,383.52) |
| 59763 | Tufts Health Public Plans, Inc. | MA | ($89,007,817.39) | ($90,972,264.49) | ($1,964,447.10) |
| 82569 | Boston Medical Center Health Plan, Inc. | MA | ($4,607,915.27) | ($5,480,873.33) | ($872,958.06) |
| 88806 | Fallon Community Health Plan | MA | $9,705,928.01 | $9,480,225.87 | ($225,702.14) |
| 88950 | ConnectiCare of Massachusetts Inc. | MA | $270,173.87 | $267,168.41 | ($3,005.46) |
| 95878 | HPHC Insurance Company Inc. | MA | ($71,698.92) | ($80,387.98) | ($8,689.06) |
| 13627 | Blue Cross Blue Shield of Vermont | VT | $21,711,777.20 | $21,711,777.20 | $0.00 |
| 77566 | MVP Health Care Inc. | VT | ($21,711,777.23) | ($21,711,777.23) | $0.00 |

---

[21] See the "Merged Markets for Risk Adjustment Purposes Only" Memo released on March 1, 2018, at: https://www.regtap.info/uploads/library/RA_GuidanceMergedMarkets2018_030118_5CR_030118.pdf.

[22] Massachusetts and Vermont were considered to have a merged market for purposes of the risk adjustment program for the 2019 and 2020 benefit years. See supra note 21.

**V.      Exiting Issuers and Issuer-Specific Adjustments to 2019 Benefit Year Risk Adjustment Transfers Based on 2019 Benefit Year HHS-RADV Results**

There were no exiting issuers with a positive error rate in benefit year 2019 HHS-RADV.[23] Therefore, no adjustments will be made to 2019 benefit year risk scores and risk adjustment transfer amounts as a result of 2019 benefit year HHS-RADV.

---

[23] See supra note 2.

## VI.    Default Data Validation Charge

Pursuant to 45 C.F.R. § 153.630(b)(10), HHS will assess a default data validation charge if an issuer of a risk adjustment covered plan fails to engage an initial validation auditor or submit the results of an initial validation audit to HHS.

For the 2019 benefit year HHS-RADV, two issuers were assessed a default data validation charge. For the 2020 benefit year HHS-RADV, no issuers were assessed a default data validation charge. As such, this report only provides issuer-specific tables related to the 2019 benefit year HHS-RADV default data validation charge and allocation. HHS will collect and distribute the 2019 benefit year default data validation charges and payment allocations on the same cycle as the HHS-RADV adjustments to 2020 benefit year risk adjustment state transfers, beginning with collection of charge amounts in the 2022 calendar year.

The default data validation charge generally utilizes the same calculation methodology as the risk adjustment default charge.[24]

The total default data validation charge for a risk adjustment covered plan equals a per-member per-month (PMPM) amount multiplied by the plan's enrollment – either provided by the issuer or sought from other reliable sources when issuer-reported data is not available. HHS will use enrollment numbers from the benefit year being audited for purposes of calculating the default data validation charge. The PMPM charge for a plan is equal to the product of the statewide average premium PMPM for a risk pool and the national 90th percentile plan risk transfer amount for the benefit year of risk adjustment data validation, expressed as a percentage of the respective statewide average PMPM premiums for the risk pool. The nationwide percentile only reflects plans in states where HHS is operating the risk adjustment program and is calculated based on the absolute value of plan risk adjustment state market risk pool transfer amounts. The determined PMPM amount is then multiplied by the noncompliant plan's enrollment to establish the plan's total default data validation charge.

All compliant and exempt risk adjustment covered plans in the state market risk pool of at least one noncompliant issuer will receive a portion of the default data validation charges collected from the noncompliant issuer(s). We allocate default data validation charges collected from noncompliant plans in the state market risk pool among the compliant and exempt plans in the state market risk pool in the applicable benefit year in a manner that is proportional to each compliant or exempt plan's relative revenue requirement, as calculated under the state payment transfer formula relative to the market average of these products.[25] For the 2019 benefit year HHS-RADV, the default data validation charge uses 2019 benefit year risk adjustment data.

---

[24] The default data validation charge is calculated in the same manner as the risk adjustment default charge under 45 C.F.R. § 153.740(b) except that the default data validation charge is based on enrollment for the benefit year being audited. See the 2020 Payment Notice, 84 FR at 17495 – 17497.
[25] See the 2020 Payment Notice, 84 FR at 17495 – 17497.

**Table 4: 2019 Benefit Year HHS Default Data Validation Charge Summary Data**

| SUMMARY DATA ELEMENT | TOTALS |
|---|---|
| Number of Issuers Receiving a Default Data Validation Charge | 2 |
| Percent of All Issuers of Risk Adjustment Covered Plans Subject to 2019 Benefit Year HHS-RADV that Received a Default Data Validation Charge | 0.36% |

**Table 5: 2019 Benefit Year HHS Default Data Validation Charge (*Appendix C*)**

| HIOS ID | HIOS INSURANCE COMPANY NAME RECEIVING DEFAULT DATA VALIDATION CHARGE | STATE | RISK POOL | DEFAULT DATA VALIDATION CHARGE AMOUNT (Charges Collected in Calendar Year 2022) |
|---|---|---|---|---|
| 85930 | Sanford Health Plan | IA | Small Group | ($70,471.64) |
| 80043 | WMI Mutual Insurance Company | UT | Small Group | ($61,923.46) |

**Table 6: 2019 Benefit Year HHS Default Data Validation Charge Allocation (*Appendix D*)**

| HIOS ID | HIOS INSURANCE COMPANY NAME RECEIVING PAYMENT FROM DEFAULT DATA VALIDATION CHARGE | STATE | RISK POOL | DEFAULT DATA VALIDATION ALLOCATION AMOUNT |
|---|---|---|---|---|
| 18973 | Aetna Health Inc. (a IA corp.) | IA | Small Group | $31.76 |
| 25896 | Wellmark Health Plan of Iowa, Inc | IA | Small Group | $17,533.41 |
| 27651 | Gundersen Health Plan, Inc. | IA | Small Group | $66.28 |
| 50735 | Medical Associates Health Plans | IA | Small Group | $477.31 |
| 56610 | UnitedHealthcare Plan of the River Valley, Inc. | IA | Small Group | $4,171.39 |
| 72160 | Wellmark Inc | IA | Small Group | $36,465.74 |
| 74406 | Wellmark Value Health Plan, Inc. | IA | Small Group | $243.98 |
| 74980 | Avera Health Plans, Inc. | IA | Small Group | $196.44 |
| 77638 | Health Alliance Midwest, Inc. | IA | Small Group | $13.26 |
| 78252 | Aetna Life Insurance Company | IA | Small Group | $26.07 |
| 88678 | UnitedHealthcare Insurance Company | IA | Small Group | $11,246.04 |
| 22013 | Regence BlueCross BlueShield of Utah | UT | Small Group | $13,439.41 |
| 29031 | National Health Insurance Company | UT | Small Group | $522.22 |
| 38927 | Altius Health Plans Inc. | UT | Small Group | $49.07 |
| 46958 | Humana Insurance Company | UT | Small Group | $239.32 |
| 48588 | Aetna Life Insurance Company | UT | Small Group | $23.79 |
| 66413 | UnitedHealthcare of Utah, Inc. | UT | Small Group | $92.08 |
| 68781 | SelectHealth | UT | Small Group | $45,236.58 |
| 97462 | UnitedHealthcare Insurance Company | UT | Small Group | $2,321.00 |

**VII.    HHS-Operated Risk Adjustment Program State-Specific Data** *(Appendix E)*

In *Appendix E*, we set forth the risk adjustment state averages after application of the averaged 2019 and 2020 benefit year HHS-RADV error rate with billable member months for the 2020 benefit year. *Appendix E* includes the following data elements after application of the averaged 2019 and 2020 benefit year HHS-RADV error rate: state average monthly premiums by state market risk pool (catastrophic, individual non-catastrophic, small group, and merged), the state average plan liability risk score by state market risk pool, state average allowable rating factor by state market risk pool, state average actuarial value by state market risk pool, state average induced demand factor by state market risk pool, and billable member months for each respective benefit year. We note that some data elements in *Appendix E* have been updated to reflect material late-filed discrepancies after the original publication of 2020 benefit year risk adjustment transfers and state averages.[26,27] We also provide a description below of the calculations for state average premium, state average plan liability risk score, state average allowable rating factor, state average actuarial value, state average induced demand factor, and billable member months.

| DATA ELEMENT | DESCRIPTION |
|---|---|
| **State Average Monthly Premium** | The state average premium for state market risk pool is the weighted average monthly premium for the state market risk pool, weighted by plan share of statewide enrollment in the state market risk pool. Beginning in the 2018 benefit year, a 14 percent administrative cost adjustment is applied to the state average monthly premium. This value is used in the state payment transfer formula calculations for risk adjustment payments and charges. |
| **State Average Monthly Premium Before Adjustment** | The state average premium for state market risk pool is the weighted average monthly premium for the state market risk pool, weighted by plan share of statewide enrollment in the state market risk pool before the 14 percent administrative cost adjustment is applied. This value is for informational purposes only and not used in the calculation of risk adjustment payments and charges. |
| **State Average Plan Liability Risk Score (PLRS)** | The state average PLRS is calculated as the summed products of PLRS and billable member months for all plans within the state market risk pool divided by total billable months for all plans within the state market risk pool. |
| **State Average Plan Liability Risk Score After RADV** | The state average PLRS after RADV is calculated as the summed products of PLRS with RADV error rates applied and billable member months for all plans within the state market risk pool divided by total billable months for all plans within the state market risk pool. |
| **State Average Allowable Rating Factor (ARF)** | The state average ARF is calculated as the summed products of ARF and billable member months for the plans within the state market risk pool divided by total billable member months for all plans in the state market risk pool. |

---

[26] See supra note 5.

[27] State risk pool averages are generally subject to change based on late-filed actionable discrepancies, as well as successful appeals.

| DATA ELEMENT | DESCRIPTION |
|---|---|
| **State Average Actuarial Value (AV)** | The state average AV is calculated as the summed products of AV and billable member months for the plans within the state market risk pool divided by the total billable member months within the state market risk pool. AV corresponds with metal and catastrophic tiers as follows:<br>　　　* Catastrophic: 0.57<br>　　　* Bronze: 0.60<br>　　　* Silver: 0.70<br>　　　* Gold: 0.80<br>　　　*Platinum: 0.90 |
| **State Average Induced Demand Factor (IDF)** | The state average IDF is calculated as the summed products of IDF and billable member months for the plans within the state market risk pool divided by the total billable member months within the state market risk pool. IDF corresponds with metal and catastrophic tiers as follows:<br>　　　*Catastrophic: 1.00<br>　　　*Bronze: 1.00<br>　　　*Silver: 1.03<br>　　　*Gold: 1.08<br>　　　*Platinum: 1.15 |
| **Billable Member Months** | Billable member months are the member months of an individual or family policy that are included when setting the policy's premium rate. |